B1 (Official Form 1) (4/10)

| United States Bankruptcy Court<br>District of Nevada | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Green Valley Ranch Gaming, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**None** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>**88-0457146** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br><br>**2300 Paseo Verde Parkway**<br>**Henderson, Nevada**　　ZIP CODE **89502** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Clark County** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>**c/o GV Ranch Station, Inc.**<br>**1505 South Pavilion Center Drive**<br>**Las Vegas, Nevada**　　ZIP CODE **89135** | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):　　ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☒ Debts are primarily business debts.

**Filing Fee** (Check one box.)

- ☒ Full Filing Fee attached.
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Check all applicable boxes:
- ☒ A plan is being filed with this petition.
- ☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☒ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |

B1 (Official Form 1) (4/10)                                                                                                              Page 2

| **Voluntary Petition** <br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> **Green Valley Ranch Gaming, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location <br> Where Filed:   **None** | Case Number: | Date Filed: |
| Location <br> Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: <br> **See attached Schedule 1** | Case Number: <br> **See attached Schedule 1** | Date Filed: |
| District: <br> **District of Nevada** | Relationship: <br> **Affiliates** | Judge: <br> **Zive** |

| **Exhibit A** | **Exhibit B** <br> (To be completed if debtor is an individual <br> whose debts are primarily consumer debts.) |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br> ☐ Exhibit A is attached and made a part of this petition. | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). <br><br> X _____ <br> Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

    ☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

    ☒ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

    ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

    ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

                             _____ <br>                              (Name of landlord that obtained judgment)

                             _____ <br>                              (Address of landlord)

    ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

    ☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

    ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (4/10)  Page 3

| **Voluntary Petition** _(This page must be completed and filed in every case)_ | Name of Debtor(s): **Green Valley Ranch Gaming, LLC** |
|---|---|

<h2 align="center">Signatures</h2>

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Debtor<br>X _____<br>Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br>_____<br>Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only **one** box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>(Signature of Foreign Representative)<br><br>_____<br>(Printed Name of Foreign Representative)<br><br>_____<br>Date |

| **Signature of Attorney\*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|
| X _/s/ Candace Carlyon_<br>Signature of Attorney for Debtor(s)<br>**Candace Carlyon**<br>Printed Name of Attorney for Debtor(s)<br>**Shea & Carlyon, Ltd.**<br>Firm Name<br><br>**701 Bridger Avenue, Suite 850**<br>**Las Vegas, Nevada 89101**<br>Address<br>**(702) 471-7432**<br>Telephone Number<br>**April 12, 2011**<br>Date<br><br>\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19B is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br>_____<br>Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)<br><br>_____<br>_____<br>Address<br>X _____<br>_____<br>Date |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _/s/ Thomas M. Friel_<br>Signature of Authorized Individual<br><br>**Thomas M. Friel**<br>Printed Name of Authorized Individual<br><br>**Authorized Signatory**<br>Title of Authorized Individual<br><br>**April 12, 2011**<br>Date | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.<br><br>Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form of each person.<br><br>_A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156._ |

**Schedule 1**

**Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor**

Each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the District of Nevada (the "Court") on the dates set forth below.

Contemporaneously herewith, the debtor in this chapter 11 case and certain of its affiliated debtors (collectively, the "Debtors") filed a *Motion for Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015 and LR 1015: (I) Directing Joint Administration of Cases with SCI Cases; (II) Approving Use of Consolidated Caption; (III) Directing Clerk of Court to Maintain Single Docket; and (IV) Upon Joint Administration, Adopting and Applying Certain Prior Orders from the SCI Cases to Certain Debtors* (the "Joint Administration Motion"). Pursuant to the Joint Administration Motion, the Debtors request to be jointly administered for procedural purposes only under the case number assigned to Station Casinos, Inc. (Case No. 09-52477).

| Debtor Name | Case Number and Judge | Date Filed |
|---|---|---|
| Northern NV Acquisitions, LLC | 09-52470 (GWZ) | July 28, 2009 |
| Reno Land Holdings, LLC | 09-52471 (GWZ) | July 28, 2009 |
| River Central, LLC | 09-52472 (GWZ) | July 28, 2009 |
| Tropicana Station, LLC | 09-52473 (GWZ) | July 28, 2009 |
| FCP Holding, Inc. | 09-52474 (GWZ) | July 28, 2009 |
| FCP VoteCo, LLC | 09-52475 (GWZ) | July 28, 2009 |
| Fertitta Partners LLC | 09-52476 (GWZ) | July 28, 2009 |
| Station Casinos, Inc. | 09-52477 (GWZ) | July 28, 2009 |
| FCP MezzCo Parent, LLC | 09-52478 (GWZ) | July 28, 2009 |
| FCP MezzCo Parent Sub, LLC | 09-52479 (GWZ) | July 28, 2009 |
| FCP MezzCo Borrower VII, LLC | 09-52480 (GWZ) | July 28, 2009 |
| FCP MezzCo Borrower VI, LLC | 09-52481 (GWZ) | July 28, 2009 |
| FCP MezzCo Borrower V, LLC | 09-52482 (GWZ) | July 28, 2009 |
| FCP MezzCo Borrower IV, LLC | 09-52483 (GWZ) | July 28, 2009 |
| FCP MezzCo Borrower III, LLC | 09-52484 (GWZ) | July 28, 2009 |
| FCP MezzCo Borrower II, LLC | 09-52485 (GWZ) | July 28, 2009 |
| FCP MezzCo Borrower I, LLC | 09-52486 (GWZ) | July 28, 2009 |
| FCP PropCo, LLC | 09-52487 (GWZ) | July 28, 2009 |
| GV Ranch Station, Inc. | 10-50381 (GWZ) | February 10, 2010 |

| Debtor Name | Case Number and Judge | Date Filed |
|---|---|---|
| Auburn Development, LLC | 11-[_____] (___) | April 12, 2011 |
| Boulder Station, Inc. | 11-[_____] (___) | April 12, 2011 |
| Centerline Holdings, LLC | 11-[_____] (___) | April 12, 2011 |
| Charleston Station, LLC | 11-[_____] (___) | April 12, 2011 |
| CV HoldCo, LLC | 11-[_____] (___) | April 12, 2011 |
| Durango Station, Inc. | 11-[_____] (___) | April 12, 2011 |
| Fiesta Station, Inc. | 11-[_____] (___) | April 12, 2011 |
| Fresno Land Acquisitions, LLC | 11-[_____] (___) | April 12, 2011 |
| Gold Rush Station, LLC | 11-[_____] (___) | April 12, 2011 |
| Green Valley Station, Inc. | 11-[_____] (___) | April 12, 2011 |
| Inspirada Station, LLC | 11-[_____] (___) | April 12, 2011 |
| Lake Mead Station, Inc. | 11-[_____] (___) | April 12, 2011 |
| LML Station, LLC | 11-[_____] (___) | April 12, 2011 |
| Magic Star Station, LLC | 11-[_____] (___) | April 12, 2011 |
| Palace Station Hotel & Casinos, Inc. | 11-[_____] (___) | April 12, 2011 |
| Past Enterprises, Inc. | 11-[_____] (___) | April 12, 2011 |
| Rancho Station, LLC | 11-[_____] (___) | April 12, 2011 |
| Santa Fe Station, Inc. | 11-[_____] (___) | April 12, 2011 |
| SC Durango Development LLC | 11-[_____] (___) | April 12, 2011 |
| Sonoma Land Holdings, LLC | 11-[_____] (___) | April 12, 2011 |
| Station Holdings, Inc. | 11-[_____] (___) | April 12, 2011 |
| STN Aviation, Inc. | 11-[_____] (___) | April 12, 2011 |
| Sunset Station, Inc. | 11-[_____] (___) | April 12, 2011 |
| Texas Station, LLC | 11-[_____] (___) | April 12, 2011 |
| Town Center Station, LLC | 11-[_____] (___) | April 12, 2011 |
| Tropicana Acquisitions, LLC | 11-[_____] (___) | April 12, 2011 |
| Vista Holdings, LLC | 11-[_____] (___) | April 12, 2011 |
| Aliante Holding, LLC | 11-[_____] (___) | April 12, 2011 |
| Aliante Station, LLC | 11-[_____] (___) | April 12, 2011 |
| Aliante Gaming, LLC | 11-[_____] (___) | April 12, 2011 |
| Green Valley Ranch Gaming, LLC | 11-[_____] (___) | April 12, 2011 |

**JOINT UNANIMOUS WRITTEN CONSENT
OF THE
EXECUTIVE COMMITTEE, THE MEMBERS AND THE MANAGER OF
GREEN VALLEY RANCH GAMING, LLC**

**April 11, 2011**

Reference is made to that certain Operating Agreement, dated as of March 10, 2000, entered into by and among Green Valley Ranch Gaming, LLC, a Nevada limited liability company (the "**Company**"), GCR Gaming, LLC ("**GCR**") and GV Ranch Station, Inc. ("**GV Ranch**") in the capacities set forth therein (as amended by that certain First Amendment to Operating Agreement, dated as of September 17, 2001, that certain Second Amendment to Operating Agreement, dated as of December 19, 2003, that certain Third Amendment to Operating Agreement, dated as of December 17, 2004, and that certain Fourth Amendment to Operating Agreement, dated as of August 27, 2010, the "**Operating Agreement**").  Reference is also made to that certain Joint Unanimous Written Consent of the Executive Committee, the Members and the Manager of Green Valley Ranch Gaming, LLC, dated as of March 2, 2011, pursuant to which the Authorizing Parties consented to entry by the Company into the Plan Support Agreement (as such term is defined in the Plan) and the Asset Purchase Agreement (as defined herein).  The undersigned, constituting (i) both of the members of the Executive Committee (as such term is defined in the Operating Agreement), (ii) both of the Members (as such term is defined in the Operating Agreement) and (iii) the Manager (as such term is defined in the Operating Agreement, and together with the Executive Committee and the Members, the "**Authorizing Parties**"), pursuant to the Operating Agreement, hereby agree, consent and subscribe to the following resolutions and approve for all purposes the taking of each of the actions set forth therein on behalf of the Company and in its name:

**WHEREAS**, the Company has solicited votes on that certain *Prepackaged Joint Chapter 11 Plan of Reorganization for Subsidiary Debtors, Aliante Debtors, and Green Valley Ranch Gaming, LLC (Dated March 22, 2011)* (the "**Plan**") and has received votes in favor of the Plan from the successor administrative agent and the lenders under that certain First Lien Credit Agreement, dated as of February 16, 2007 (the "**Credit Agreement**"), holding two-thirds in principal amount of the claims under the Credit Agreement and constituting more than one-half in number of the lenders thereunder;

**WHEREAS,** the Authorizing Parties have reviewed and considered the Plan, that certain *Disclosure Statement to Accompany Prepackaged Joint Chapter 11 Plan of Reorganization for Subsidiary Debtors, Aliante Debtors, and Green Valley Ranch Gaming, LLC (Dated March 22, 2011)* (the "**Disclosure Statement**"), and the materials presented by the management and the financial and legal advisors of the Company regarding the liabilities and liquidity of the Company, and the strategic alternatives available to it and the materials provided by and recommendations of the Transaction Committee appointed to conduct a sale process pursuant to that certain Unanimous Written Consent, dated as of August 27, 2010;

**WHEREAS**, the Company having executed that certain Asset Purchase Agreement, dated as of March 9, 2011, with Station GVR Acquisition LLC (the "**Purchaser**"), pursuant to which the Purchaser has agreed to purchase substantially all of the assets and assume certain liabilities of the Company (the "**Asset Purchase Agreement**");

**WHEREAS**, the Authorizing Parties having determined, based on the materials and information provided by, and the recommendations of, its advisors and the Transaction Committee, that it is desirable and in the best interests of Company, its creditors and other parties in interest to file a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") to implement the Plan and the Asset Purchase Agreement;

A.     **VOLUNTARY PETITION UNDER THE PROVISIONS OF CHAPTER 11 OF TITLE 11 OF THE UNITED STATES CODE; FILING AND CONFIRMATION OF THE PLAN**

**NOW, THEREFORE, BE IT RESOLVED**, that in the judgment of the Authorizing Parties, it is desirable and in the best interests of the Company, its creditors, and other parties in interest, that the Company file or cause to be filed a voluntary petition for relief (such voluntary petition, and the voluntary petitions to be filed by certain of the Company's affiliates, collectively, the "**Chapter 11 Cases**") under the Bankruptcy Code;

**RESOLVED FURTHER**, that GV Ranch, in its capacity as manager of the Company, and its authorized representatives and officers (the foregoing persons collectively, the "**Authorized Persons**") be, and each of them individually hereby is, authorized to execute and file on behalf of the Company all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all action that they may deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's businesses;

**RESOLVED FURTHER**, that the Authorized Persons be, and each of them individually hereby is, authorized, empowered, and directed to file or cause to be filed the Plan in the Chapter 11 Cases and to instruct their professionals to pursue confirmation of such Plan;

**RESOLVED FURTHER**, that the Authorized Persons be, and each of them individually hereby is, authorized, in the name and on behalf of the Company, to prepare, execute, approve, and deliver or cause to be prepared, executed, and delivered, and when necessary or appropriate, file or cause to be filed with the appropriate governmental authorities all such amendments and modifications to the Plan and the Asset Purchase Agreement and all such other instruments, certificates, contracts and undertakings, consents, motions, affidavits, applications for approvals or ruling of governmental or regulatory authorities, documents and information as may be necessary, advisable or convenient in connection with the transactions contemplated by the Plan, in each case, in such form as the Authorized Person executing the same on behalf of the Company shall approve, such execution to be conclusive evidence of such approval; and

**RESOLVED FURTHER**, that the Authorized Persons be, and each of them individually hereby is, authorized and empowered in the name and on behalf of the Company, to (i) take or cause to be taken any and all such further actions, (ii) incur and pay or cause to be paid all fees and expenses, and (iii) engage such persons as any Authorized Person shall in his or her judgment determine to be necessary or appropriate to carry out fully the Plan and the intent and purposes of these resolutions and each of the transactions contemplated thereby or hereby.

## B.    RETENTION OF PROFESSIONALS

**RESOLVED FURTHER**, that the Authorized Persons be, and each of them individually hereby is, authorized and directed to employ the law firm of Kirkland & Ellis LLP as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the Authorized Persons, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Kirkland & Ellis LLP;

**RESOLVED FURTHER**, that the Authorized Persons be, and each of them individually hereby is, authorized and directed to employ the law firm of Shea & Carlyon, Ltd. as local bankruptcy co-counsel and conflicts counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the Authorized Persons, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Shea & Carlyon, Ltd.;

**RESOLVED FURTHER**, that the Authorized Persons be, and each of them individually hereby is, authorized and directed to employ the firm of Oppenheimer & Co., Inc., as investment banker to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the Authorized Persons, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of Oppenheimer & Co., Inc.;

**RESOLVED FURTHER**, that the Authorized Persons be, and each of them individually hereby is, authorized and directed to employ the firm of Jones Vargas, as gaming and regulatory counsel to represent and assist the Company in its compliance with gaming laws, regulations and local ordinances, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the Authorized Persons are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of Jones Vargas;

**RESOLVED FURTHER**, that the Authorized Persons be, and each of them individually hereby is, authorized and directed to employ the firm of FTI Consulting, Inc. as financial advisor to represent and assist the Company in carrying out its duties under Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the Authorized Persons, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of FTI Consulting, Inc.;

**RESOLVED FURTHER**, that the Authorized Persons be, and each of them individually hereby is, authorized and directed to employ the firm of Kurtzman Carson Consultants, LLC as

3

notice, claims, and solicitation agent to represent and assist the Company in carrying out its duties under Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the Authorized Persons, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of Kurtzman Carson Consultants, LLC;

RESOLVED FURTHER, that the Authorized Persons be, and each of them individually hereby is, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Persons, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary;

C.      CASH COLLATERAL AGREEMENT

RESOLVED FURTHER, that in connection with the commencement of the Chapter 11 Cases by the Company, any Authorized Person be, and each of them individually hereby is, authorized, empowered, and directed to negotiate, execute, and deliver agreements for the use of cash collateral in connection with the Company's Chapter 11 Cases, which agreement(s) may require the Company to grant liens and pay interest to the Company's existing lender(s), and to take such additional action and to execute and deliver each other agreement, instrument, or document, to be executed and delivered by or on behalf of the Company pursuant thereto or in connection therewith, all with such changes therein and additions thereto as any Authorized Person approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof;

D.      GENERAL AUTHORITY; RATIFICATION

RESOLVED FURTHER, that the omission from these resolutions of any agreement, document, or other instrument contemplated by any of the transactions described in the foregoing resolutions or of any action to be taken in accordance with any requirement of any of the agreements, documents, or instruments described in the foregoing resolutions shall in no manner derogate from the authority of any of the Authorized Persons to take all actions necessary, desirable, advisable or appropriate to consummate, effectuate, carry out or further the transactions contemplated by, and the intent and purposes of, the foregoing resolutions;

RESOLVED FURTHER, that the Authorized Persons be, and each of them individually hereby is, authorized and empowered, with power of delegation, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such instruments as each, in his/her discretion, may deem necessary or advisable to carry out the purpose and intent of the foregoing resolutions; and

RESOLVED FURTHER, that all actions previously taken by any Authorized Person in the name and on behalf of any Company in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed and approved in all respects.

4

This joint unanimous written consent may be executed in any number of counterparts, each of which when so executed and delivered (including by facsimile or electronic mail in portable document format (.pdf)) shall be deemed an original, and such counterparts shall together constitute one and the same instrument.

*   *   *   *   *

IN WITNESS WHEREOF, the undersigned parties have executed this resolution as of the date first written above.

_____

Frank J. Fertitta III, in his capacity as a member of the Executive Committee

_____

Brian L. Greenspun, in his capacity as a member of the Executive Committee

**GCR GAMING, LLC**, a Nevada limited liability company, in its capacity as a Member

By: _____
Name: Brian L. Greenspun
Title: Manager

**GV RANCH STATION, INC.**, a Nevada corporation, in its capacity as a Member and the Manager

By: _____
Name: Thomas M. Friel
Title: Senior Vice President and Treasurer

IN WITNESS WHEREOF, the undersigned parties have executed this resolution as of the date first written above.

_____
Frank J. Fertitta III, in his capacity as a member of the Executive Committee

_____
Brian L. Greenspun, in his capacity as a member of the Executive Committee

**GCR GAMING, LLC**, a Nevada limited liability company, in its capacity as a Member

By: _____
Name: Brian L. Greenspun
Title: Manager

**GV RANCH STATION, INC.**, a Nevada corporation, in its capacity as a Member and the Manager

By: _____
Name: Thomas M. Friel
Title: Senior Vice President and Treasurer

IN WITNESS WHEREOF, the undersigned parties have executed this resolution as of the date first written above.

_____
Frank J. Fertitta III, in his capacity as a member of the Executive Committee


_____
Brian L. Greenspun, in his capacity as a member of the Executive Committee


**GCR GAMING, LLC**, a Nevada limited liability company, in its capacity as a Member

By: _____
Name: Brian L. Greenspun
Title: Manager


**GV RANCH STATION, INC.**, a Nevada corporation, in its capacity as a Member and the Manager

By: _____
Name: Thomas M. Friel
Title: Senior Vice President and Treasurer

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

| | |
|---|---|
| In re: | Chapter 11 |
| GREEN VALLEY RANCH GAMING, LLC | Case No. 11-[_____] |
| Debtor. | **PETITION CAPTION**<br>**PURSUANT TO LR 1005** |

Pursuant to Rule 1005 of the Local Rules of Bankruptcy Procedure for the District of Nevada (as amended, the "Local Rules"), the above-captioned debtor in possession hereby certifies that the following attorney information is true and correct and fulfills the requirement of Local Rule 1005.

James H.M. Sprayregen, P.C. (IL No. 6190206)
David R. Seligman, P.C. (IL No. 6238064)
David A. Agay (IL No. 6244314)
Sarah H. Seewer (IL No. 6301437)
KIRKLAND & ELLIS LLP
300 North LaSalle St.
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
james.sprayregen@kirkland.com
david.seligman@kirkland.com
david.agay@kirkland.com
sarah.seewer@kirkland.com

Proposed Reorganization Counsel for
Debtor and Debtor in Possession

Candace Carlyon (NV No. 002666)
James Patrick Shea (NV No. 000405)
SHEA & CARLYON, LTD.
701 Bridger Avenue, Suite 850
Las Vegas, Nevada 89101
Telephone:      (702) 471-7432
Facsimile:      (702) 471-7435
ccarlyon@sheacarlyon.com
jshea@sheacarlyon.com

Proposed Local Reorganization Counsel for
Debtor and Debtor in Possession

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEVADA**

| | |
|---|---|
| In re: | Chapter 11 |
| GREEN VALLEY RANCH GAMING, LLC | Case No. 11-[_____] |
| Debtor. | **LIST OF CREDITORS HOLDING THE 30 LARGEST UNSECURED CLAIMS** |

On the date hereof, the above-captioned debtor and its affiliated debtors in possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The following is a list of the Debtors' creditors holding the 30 largest unsecured claims (the "Creditor List") based on the Debtors' unaudited books and records as of the petition date. The Creditor List has been prepared for filing in accordance with Rule 1007(d) of the Federal Rules of Bankruptcy Procedure.

The Creditor List does not include (i) persons who come within the definition of "insider" set forth in section 101(31) of the Bankruptcy Code or (ii) secured creditors, unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 30 largest unsecured claims. The information contained herein shall not constitute an admission of liability by, nor is it binding on, the Debtors. Moreover, the information herein does not constitute a waiver of the Debtors' right to contest the validity, priority, or amount of any claim at a later date.

| | NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (trade debt, bank loan, government contract, etc.) | C U D S | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|---|---|
| 1 | WILMINGTON TRUST FSB AS ADMIN AGENT OF FIRST LIEN DEBT | WILMINGTON TRUST FSB AS ADMIN AGENT OF FIRST LIEN DEBT<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402<br>Tel: 6122175630<br>Fax: 3026364041<br>Email: jrose@willmingtontrust.com | FIRST LIEN DEBT | | UNLIQUIDATED |
| 2 | WELLS FARGO BANK, N.A. | WELLS FARGO BANK, N.A.<br>301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288<br>Tel: 7047154139<br>Fax: 7044272477<br>Email: derivativescustomersupport@wachovia.com | SWAP DEBT | | UNLIQUIDATED |
| 3 | THE BANK OF NEW YORK MELLON AS ADMIN AGENT OF THE SECOND LIEN DEBT | THE BANK OF NEW YORK MELLON AS ADMIN AGENT OF THE SECOND LIEN DEBT<br>600 E. COLINAS BLVD SUITE 1300<br>IRVING, TX 75039<br>Tel: 9724018521<br>Fax: 9724018551<br>Email: michellesteele@loan-agents.com | SECOND LIEN DEBT | | $272,657,191.71 |
| 4 | GV RANCH STATION, INC. | GV RANCH STATION, INC.<br>1505 S PAVILION CENTER DR<br>LAS VEGAS, NV 89135<br>Tel: 7023672411<br>Fax: 7024954201<br>Email: tom.friel@stationcasinos.com | NOTE & INTEREST | | $5,572,226.04 |
| 5 | GCR GAMING, LLC | GCR GAMING, LLC<br>901 N. GREEN VALLEY PKWY SUITE 210<br>HENDERSON, NV 89074<br>Tel: 7029902545<br>Fax: 7029484667<br>Email: linda.budshaw@gmgvegas.com | NOTE & INTEREST | | $5,572,226.04 |
| 6 | CITY OF HENDERSON - LID | CITY OF HENDERSON - LID<br>PO BOX 52767<br>PHOENIX, AZ 85072-2767<br>Tel: 7025652110<br>Fax: 7027968826<br>Email: Not Available | LOCAL IMPROVEMENT DISTRICT BOND | | $1,877,402.00 |
| 7 | STATE OF NEVADA GAMING CONTROL BOARD | STATE OF NEVADA GAMING CONTROL BOARD<br>P.O.BOX 8004<br>CARSON CITY, NV 89702-8004<br>Tel: 7756876500<br>Fax: 7756847700<br>Email: gcbpers@gcb.nv.gov | ACCRUED TAXES | | $891,028.92 |
| 8 | ENCORE PRODUCTIONS, INC | ENCORE PRODUCTIONS, INC<br>5150 DECATUR BLVD<br>LAS VEGAS, NV 89118<br>Tel: 7027398803<br>Fax: 7028761618<br>Email: plata@encoreproductions.net | ACCOUNTS PAYABLE | | $409,908.13 |
| 9 | I.G.T. | I.G.T.<br>DEPT 7866<br>LOS ANGELES, CA 90088-7866<br>Tel: 8002006342<br>Fax: 7022630320<br>Email: dea.drummond@igt.com | ACCRUED AP TRADE | | $402,133.18 |
| 10 | NEVADA DEPARTMENT OF TAXATION | NEVADA DEPARTMENT OF TAXATION<br>1550 E. COLLEGE PKWY, STE 115<br>CARSON CITY, NV 89710<br>Tel: 7027910000<br>Fax: 7756881303<br>Email: fax # 775-684-2020 generates an e-mail | ACCRUED TAXES | | $276,787.18 |
| 11 | THOMSON REUTERS | THOMSON REUTERS<br>610 OPPERMAN DRIVE<br>ST. PAUL, MN 55123<br>Tel: 6518485741<br>Fax: 6516812144<br>Email: jennifer.hickman@thomsonreuters.com | ADVANCE DEPOSIT | | $256,000.00 |

| | NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (trade debt, bank loan, government contract, etc.) | C U D S | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|---|---|
| 12 | WMS GAMING INC. | WMS GAMING INC.<br>RECEIPTS 23571 NETWORK PLACE<br>CHICAGO, IL 60673-1235<br>Tel: 8477853619<br>Fax: 7022577750<br>Email: mzigic@wms.com | ACCRUED AP TRADE | | $225,288.71 |
| 13 | CITY OF HENDERSON | CITY OF HENDERSON<br>P.O. BOX 95011<br>HENDERSON, NV 89009-5011<br>Tel: 7025652110<br>Fax: 7022671706<br>Email: Not Available | ACCRUED TAXES | | $185,976.47 |
| 14 | STATE OF NEVADA EMPLOYMENT SECURITY | STATE OF NEVADA EMPLOYMENT SECURITY<br>500 E. THIRD STREET<br>CARSON CITY, NV  89713-0030<br>Tel: 7024860350<br>Fax: 7756843970<br>Email: e-brewer@nvdetr.org | SUI STATE UNEMPLOYMENT | | $154,412.64 |
| 15 | SOUTHERN WINE & SPIRITS | SOUTHERN WINE & SPIRITS<br>PO BOX 19299<br>LAS VEGAS, NV  89132-0299<br>Tel: 7028764500<br>Fax: 7025433097<br>Email: amandaalvarez@southernwine.com | ACCOUNTS PAYABLE | | $149,547.31 |
| 16 | NEVADA POWER COMPANY DBA NV ENERGY | NEVADA POWER COMPANY DBA NV ENERGY<br>P.O. BOX 30086<br>RENO, NV  89520-3086<br>Tel: 7023675267<br>Fax: 7022272069<br>Email: customerservice@nvenergy.com | ACCRUED ELECTRIC | | $132,054.81 |
| 17 | U.S. OUTDOOR; U.S. INTERNATIONAL MEDIA | U.S. OUTDOOR; U.S. INTERNATIONAL MEDIA<br>1201 ALTA LOMA ROAD<br>LOS ANGELES, CA  90069<br>Tel: 8002316270<br>Fax: 3104826703<br>Email: castillo-scastillo@patriotllc.com | ACCRUED ADVERTISING | | $128,676.19 |
| 18 | MISSION INDUSTRIES | MISSION INDUSTRIES<br>1 WEST MAYFLOWER AVENUE<br>NORTH LAS VEGAS, NV 89030<br>Tel: 7026392654<br>Fax: 7026392727<br>Email: lmireles@missionindustries.com | ACCOUNTS PAYABLE | | $96,776.66 |
| 19 | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE<br>P.O. BOX 9949<br>OGDEN, UT  84409<br>Tel: 7028685005<br>Fax: 8016204249<br>Email: Not Available | ACCRUED TAXES | | $92,543.55 |
| 20 | SUPREME LOBSTER | SUPREME LOBSTER<br>6065 SOUTH POLARIS AVENUE<br>LAS VEGAS, NV  89118<br>Tel: 7027396020<br>Fax: 7027397704<br>Email: c.austad@supremelobster.com | ACCOUNTS PAYABLE | | $86,940.51 |
| 21 | NV MEGAJACKPOTS | NV MEGAJACKPOTS<br>DEPARTMENT 7870<br>LOS ANGELES, CA  90088-7870<br>Tel: 7026698902<br>Fax: 7026698902<br>Email: dea.drummond@igt.com | ACCOUNTS PAYABLE | | $71,954.97 |
| 22 | SPACE MAINTAINERS | SPACE MAINTAINERS<br>9129 LURLINE AVENUE<br>Chatsworth, CA 91311<br>Tel: 8004233270<br>Fax: 8184075445<br>Email: steve@theatg.org | ADVANCE DEPOSIT | | $70,000.00 |

| | NAME OF CREDITOR AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE | NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE, OF EMPLOYEE, AGENT OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | NATURE OF CLAIM (trade debt, bank loan, government contract, etc.) | C U D S | AMOUNT OF CLAIM (IF SECURED ALSO STATE VALUE OF SECURITY) |
|---|---|---|---|---|---|
| 23 | HOSPITALITY NETWORK, LTD. | HOSPITALITY NETWORK, LTD.<br>ATTN: CASH ROOM 460 NORTH STEPHANIE STREET<br>HENDERSON, NV 89014<br>Tel: 7024354600<br>Fax: 7024354659<br>Email: alicia.pelzer-williams@cox.com | ACCRUED AP TRADE | | $60,213.37 |
| 24 | LAS VEGAS REVIEW JOURNAL | LAS VEGAS REVIEW JOURNAL<br>PO BOX 920<br>LAS VEGAS, NV 89125-0920<br>Tel: 7022245537<br>Fax: 7027957114<br>Email: kbowe@reviewjournal.com | ACCRUED ADVERTISING | | $59,469.76 |
| 25 | STATE FARM INSURANCE | STATE FARM INSURANCE<br>ONE STATE FARM PLAZA C-3<br>BLOOMINGTON, IL 61710<br>Tel: 3097664208<br>Fax: 3097664558<br>Email: jennifer.spicer.jdfg@statefarm.com | ADVANCE DEPOSIT | | $57,835.75 |
| 26 | SHELL ENERGY | SHELL ENERGY<br>P O BOX 7247-6355<br>PHILADELPHIA, PA 19170-6355<br>Tel: 8002812824<br>Fax: 8663461442<br>Email: asanthanam@shell.com | ACCRUED GAS | | $54,056.52 |
| 27 | UNLV | UNLV<br>4505 S MARYLAND PARKWAY BOX 6002<br>LAS VEGAS, NV 89154-6002<br>Tel: 7028953011<br>Fax: 7028953521<br>Email: debbie.gallant@unlv.edu | ACCOUNTS PAYABLE | | $44,235.00 |
| 28 | DESTINATION BY DESIGN | DESTINATION BY DESIGN<br>901 GRIER DRIVE<br>LAS VEGAS, NV 89199<br>Tel: 7023038169<br>Fax: 7027987641<br>Email: mstevenson@dbdvegas.com | ADVANCE DEPOSIT | | $43,777.53 |
| 29 | DLA PIPER US, LLP | DLA PIPER US, LLP<br>DLA PIPER US, LLP PO BOX 64029<br>BALTIMORE, MD 21264-4029<br>Tel: 2028613900<br>Fax: 2022232085<br>Email: dianne.larocca@dlapiper.com | ACCRUED AP TRADE | | $43,292.82 |
| 30 | US FOODSERVICE OF NEVADA | US FOODSERVICE OF NEVADA<br>P.O. BOX 3911<br>LAS VEGAS, NV 89127<br>Tel: 7026363663<br>Fax: 7026363823<br>Email: carol.craig@usfood.com | ACCOUNTS PAYABLE | | $42,459.71 |

**DECLARATION UNDER PENALTY OF PERJURY**
<u>**CONCERNING CREDITOR LIST**</u>

I declare under the penalty of perjury that I have read the foregoing list of creditors holding the 30 largest unsecured claims and that it is true and correct to the best of my knowledge and belief.

Dated: April 12, 2011

*/s/ Thomas M. Friel*
Thomas M. Friel
Authorized Signatory

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

In re:

GREEN VALLEY RANCH GAMING, LLC

Debtor.

Chapter 11

Case No. 11-[_____]

**LIST OF EQUITY SECURITY
HOLDERS PURSUANT TO FEDERAL
RULE OF BANKRUPTCY
PROCEDURE 1007(a)(3)**

| Name and Last Known Address of Equity Interest Holder | Percentage of Interests Held | Kind of Interest |
|---|---|---|
| GV Ranch Station, Inc.<br>1505 South Pavilion Center Drive<br>Las Vegas, Nevada 89135 | 50% | Membership |
| GCR Gaming, LLC<br>c/o The Greenspun Corporation<br>901 North Green Valley Parkway, Suite 200<br>Henderson, Nevada 89014 | 50% | Membership |

**DECLARATION UNDER PENALTY OF PERJURY**
**<u>CONCERNING LIST OF EQUITY SECURITY HOLDERS</u>**

I declare under the penalty of perjury that I have read the foregoing list of equity security holders and that it is true and correct to the best of my knowledge and belief.


Dated:  April 12, 2011                    <u>*/s/ Thomas M. Friel*                    </u>
                                          Thomas M. Friel
                                          Authorized Signatory

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

| | |
|---|---|
| In re: | Chapter 11 |
| GREEN VALLEY RANCH GAMING, LLC | Case No. 11-[_____] |
| Debtor. | **CORPORATE OWNERSHIP STATEMENT** |

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure and Rule 7007.1 of the Local Rules of Bankruptcy Procedure for the District of Nevada, the following organizational chart identifies all entities having a direct or indirect ownership interest of the above-captioned debtor in possession (the "Debtor") and any entity in which the Debtor owns an interest.

# Organizational Chart



**DECLARATION UNDER PENALTY OF PERJURY**
**CONCERNING CORPORATE OWNERSHIP STATEMENT**

I declare under the penalty of perjury that I have read the foregoing corporate ownership statement and that it is true and correct to the best of my knowledge and belief.

Dated:  April 12, 2011                         */s/ Thomas M. Friel*
                                        Thomas M. Friel
                                        Authorized Signatory

James H.M. Sprayregen, P.C. (IL No. 6190206)
David R. Seligman, P.C. (IL No. 6238064)
David A. Agay (IL No. 6244314)
Sarah H. Seewer (IL No. 6301437)
KIRKLAND & ELLIS LLP
300 North LaSalle St.
Chicago, Illinois 60654
Telephone:        (312) 862-2000
Facsimile:        (312) 862-2200
Proposed Reorganization Counsel for
Debtor and Debtor in Possession

Candace Carlyon (NV No. 002666)
James Patrick Shea (NV No. 000405)
SHEA & CARLYON, LTD.
701 Bridger Avenue, Suite 850
Las Vegas, Nevada 89101
Telephone:        (702) 471-7432
Facsimile:        (702) 471-7435
ccarlyon@sheacarlyon.com
jshea@sheacarlyon.com
Proposed Local Reorganization Counsel for
Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT
### District of Nevada

In Re:

GREEN VALLEY RANCH GAMING, LLC

BANKRUPTCY NO.:
CHAPTER NO.: 11

Debtor(s).

## DECLARATION RE: ELECTRONIC FILING OF PETITION
### SCHEDULES, STATEMENTS AND PLAN (if applicable)

### PART I - DECLARATION OF PETITIONER

I, Thomas M. Friel, the undersigned, on behalf of the undersigned debtor(s) hereby declare under penalty of perjury that the information I have given my attorney and the information provided in the electronically filed petition, statements, schedules, amendments and plan (if applicable) as indicated above is true and correct. I consent to my attorney filing my petition, this declaration, statements, schedules and plan (if applicable) as indicated above to the United States Bankruptcy Court. I understand that this DECLARATION RE: ELECTRONIC FILING is to be filed with the Clerk once all schedules have been filed electronically but, in no event, no later than 14 days following the date the petition was electronically filed. I understand that failure to file the signed original of this DECLARATION will cause my case to be dismissed pursuant to 11 U.S.C § 707(a)(3) without further notice.

☐    If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7 or 13. I am aware that I may proceed under chapter 7, 11, 12, or 13 of 11 United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7 or 13. I request relief in accordance with the chapter specified in this petition.

☑    [If petitioner is a corporation or partnership] I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in this petition.

Dated:    April 12, 2011

Signed: _____
                    (Applicant)
        Green Valley Ranch Gaming, LLC
        By: Thomas M. Friel
        Its: Authorized Signatory

### PART II - DECLARATION OF ATTORNEY

I, the attorney for the petitioner named in the foregoing petition, declare that, I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

Dated:    April 12, 2011

Signed: _____
            David A. Agay
            Attorney for the Debtor

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

In re:

GREEN VALLEY RANCH GAMING, LLC

Debtor.

Chapter 11

Case No. 11-[_____]

**VERIFICATION OF**
**CREDITOR MATRIX**

       Pursuant to Rule 1007(b) of the Local Rules of Bankruptcy Procedure for the District of Nevada, the above-captioned debtor in possession (the "Debtor") hereby certifies that the *Creditor Matrix* submitted herewith contains the names and addresses of the Debtor's creditors. To the best of the Debtor's knowledge, the *Creditor Matrix* is complete, correct, and consistent with Debtor's books and records.

       The information contained herein is based upon a review of the Debtor's books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtors.

**DECLARATION UNDER PENALTY OF PERJURY**
**CONCERNING VERIFICATION OF CREDITOR MATRIX**

I declare under the penalty of perjury that the foregoing creditor matrix is true and correct to the best of my knowledge and belief.

Dated:  April 12, 2011                              */s/ Thomas M. Friel*
                                                    Thomas M. Friel
                                                    Authorized Signatory

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| #1 RESORTS HOTEL & RESORT DIRECTORY | 5941 HACIENDA DRIVE | | | | HUNTINGTON BEACH | CA | 92647 | USA |
| #2010 CUNA VOLUNTEER INSTITUTE | MS. RACHEL BEST | P.O. BOX 431 | | | MADISON | WI | 53701 | USA |
| #AICPA GAAC WEST | MS. MELINDA ARNDT | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| #CONTRAN 2010 RISK MANAGEMENT SUMMIT | MR. MICHAEL C. MCKEE, ARM, CFPS | 5400 LBJ FREEWAY | STE 1060 | | DALLAS | TX | 75240 | USA |
| 10 LEGACY MARKETING PARTNERS | 640 NORTH LASALLE | | | | CHICAGO | IL | 60654 | USA |
| 12TH ANNUAL ECONOMIC DEVELOPMENT AWARDS PROGRAM | MR. BOB COOPER | 200 WATER STREET | | | HENDERSON | NV | 89009 | USA |
| 2 STAR STRATEGIC GROUP, LLC | 516 S 6TH STREET  SUITE 100 | | | | LAS VEGAS | NV | 89101 | USA |
| 2010 BINGO TOURNMENTS | JOE TOTORO | 2300 PASEO VERDE | | | HENDERSON | NV | 89052 | USA |
| 2011 ACADEMY OF SPORTS DENTISTRY | MS. SHELLY LOTT | 118 FAYE ST. | P.O. BOX 364 | | FARMERSVILLE | IL | 62533 | USA |
| 2011 ANNUAL EDUCATIONAL CONFERENCE | MS. DENISE BROOKS-WILLIAMS | 1050 CONNECTICUT AVENUE, NW | 10TH FLOOR | | WASHINGTON | DC | 20036 | USA |
| 2011 BINGO TOURNMENT | JOE TOTORO | 2300 PASEO VERDE | | | HENDERSON | NV | 89052 | USA |
| 2011 GLOBAL MANAGEMENT MEETING (PPG) | MS. WENDY MCAFOOSE | ONE PPG PLACE | | | PITTSBURGH | PA | 15272 | USA |
| 2011 GLOBAL MANAGEMENT MEETING (PPG) | WENDY MCAFOOSE | ONE PPG PLACE | | | PITTSBURGH | PA | 15272 | USA |
| 2011 LEANSIGMA GLOBAL SUMMIT | CHERYL GROVES | 4400 BEN FRANKLIN BOULEVARD | | | DURHAM | NC | 27704 | USA |
| 2011 WEST DIVISIONS BRANCH MANAGER MEETING | MS. MARY KAY MCGOWAN | 1 HOME CAMPUS | MAC M5074-H01 | | DES MOINES | IA | 50328 | USA |
| 2012 BUTLER ANIMAL HEALTH SUPPLY ANNUAL CONFERENCE | MR. KEVIN VASQUEZ | 5600 BLAZER PARKWAY | | | DUBLIN | OH | 43017 | USA |
| 2014 BUTLER ANIMAL HEALTH SUPPLY ANNUAL CONFERENCE | MR. KEVIN VASQUEZ | 5600 BLAZER PARKWAY | | | DUBLIN | OH | 43017 | USA |
| 24 SEVEN PRO, INC | 10577 TRUSSEL STREET | | | | LAS VEGAS | NV | 89141 | USA |
| 24/7 PRODUCTIONS | 10577 TRUSSELL ST | | | | LAS VEGAS | NV | 89141 | USA |
| 3 CHORD PROD F/S/O AARON BENWARD | PO BOX 1438 | | | | FRANKLIN | TN | 37065 | USA |
| 3 GEMZ | 43 INNISBOOK AVE | | | | LAS VEGAS | NV | 89113 | USA |
| 3-FORM | 2300 SOUTH 2300 WEST, SUITE B | | | | SALT LAKE CITY | UT | 84119 | USA |
| 321 INC | CAPITAL BUSINESS CREDIT LLC | P O BOX 100895 | | | ATLANTA | GA | 30384-4174 | USA |
| 4 IMPRINT INC. | 101 COMMERCE ST | PO BOX 320 | | | OSHKOSH | WI | 54901 | USA |
| 48TH ANNUAL MEETING FOR UNITED AGENCIES, INC. | MS. KAREN K. BADER | 301 E COLORADO BLVD | STE 200 | | PASADENA | CA | 91101 | USA |
| 4WALL ENTERTAINMENT | 3325 W. SUNSET RD. #F | | | | LAS VEGAS | NV | 89118 | USA |
| 7 ELEVEN INC. | MR. ROD SCHLEMM | 10260 CALEDON ROAD | | | KING GEORGE | VA | 22485 | USA |
| 70 PARK AVENUE HOTEL | 70 PARK AVE., AT 38TH STREET | | | | NEW YORK | NY | 10016 | USA |
| 7TH ANNUAL CLINICAL CONF ON REPRODUCTIVE HEALTH & LEADERSHIP | DR. MICHAEL HERTZ | 3976 DEER GLEN DR. | | | ANN ARBOR | MI | 48108-2707 | USA |
| 7TH WORLD CONGRESS OF JOINTS, BEARING AND SEISMIC DEVICES | MS. J. LESLEY BRAUN | 119 WOODVIEW CRESCENT | | | KITCHENER | | N2A 3E5 | CAN |
| 8 FIGURE PUBLISHING INC. | MR. BRAD WOZNY | 5840 VALMONT ROAD | STE 225 | | BOULDER | CO | 80301 | USA |
| 818 FASHION CORP.- LV | 3820 SCHIFF DR. | | | | LAS VEGAS | NV | 89103 | USA |
| 820 BELLEPLAINE COOPERATIVE | 333 N MICHIGAN, STE 1700 | | | | CHICAGO | IL | 60601 | USA |
| 944 MEDIA, LLC. | DEPT 2082 PO BOX 29675 | | | | PHOENIX | AZ | 85038-9675 | USA |
| A & D SCENERY INC | 3200 SIRIUS UNIT F | | | | LAS VEGAS | NV | 89102 | USA |
| A B E SERVICE, INC. | 1736 E. CHARLESTON BLVD. #252 | | | | LAS VEGAS | NV | 89104-1952 | USA |
| A BEAUTIFUL GIFT | 5460 YONGE STREET  SUITE 103 | | | | NORTH YORK | ON | M2N 6K7 | CAN |
| A CASINO EVENT | 11366 AMALGAM WAY., SUITE D. | | | | RANCHO CORDOVA | CA | 95670 | USA |
| A CASINO EVENT | | 11366 AMALGAM WAY., SUITE D. | | | RANCHO CORDOVA | CA | 95670 | USA |
| A CASINO PRODUCT, INC/DBA CGS INC | 8325 SPRING ARTS AVE | | | | LAS VEGAS | NV | 89129 | USA |
| A CREATIVE BALLOON | 1951 OPHIR DRIVE | | | | LAS VEGAS | NV | 89106 | USA |
| A&B PRINTING | 2900 S.HIGHLAND, BLDG 18 SUITE B | | | | LAS VEGAS | NV | 89109 | USA |
| A&H RESTAURANT & BAR | 5525 WYNN ROAD | | | | LAS VEGAS | NV | 89118 | USA |
| A-1 BILLIARD | 1616 E. CHARLESTON | | | | LAS VEGAS | NV | 89104 | USA |
| A-1 CHEMICAL CO., INC. | 1197 GREG STREET | | | | SPARKS | NV | 89431 | USA |
| A-1 TRAVEL | 6700 FRANCE AVENUE SO STE 165 | | | | EDINA | MN | 55435 1906 | USA |
| A.C. COIN & SLOT SERVICE, INC. | BOX#7827 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-7827 | USA |
| A/C SYSTEMS SUPPLY | 3036 S. VALLEY VIEW BLVD. | | | | LAS VEGAS | NV | 89102 | USA |
| AAA ALABAMA TRAVEL AGENCY | 2400 ACTION ROAD | | | | BIRMINGHAM | AL | 35243 | USA |
| AAA CUTTING BOARD SPECIALIST LLC | ABEL FAVELA | PO BOX 230217 | | | LAS VEGAS | NV | 89183 | USA |
| AAA TRAVEL | 12901 N 40 DRIVE | | | | ST LOUIS | MO | 63141 | USA |
| AAA TRAVEL | 22708 VICTORY BLVD | | | | WOODLAND HILLS | CA | 91367 | USA |
| AAA TRAVEL AGENCY | 26522 VAN DYKE | | | | CENTERLINE | MI | 48015 | USA |
| AAA/CAA | 1000 AAA DRIVE | | | | HEATHEROW | FL | 32746-5063 | USA |
| AARON BENWARD F/S/O EMPIRE PRODUCTIONS | 1445 KITTRELL RD | | | | FRANKLIN | TN | 37064 | USA |
| ABALOS/CALVO WEDDING ROOM BLOCK | MR. ERVIN CALVO | 11763 LONGWORTH ROAD | | | LAS VEGAS | NV | 89135 | USA |
| ABBOTT SPINE, INC. | AN ABBOTT LABORATORIES COMPANY | 5301 RIATA PARK COURT | BUILDING F | | AUSTIN | TX | 78727 | USA |
| ABC TRAVEL TIME INC | 191 SWANSON ST | | | | WASILLA | AK | 99654 | USA |
| ABENDROTH, MARY ELLEN | P.O. BOX 281 | | | | REHOBOTH | DE | 19971 | USA |
| ABNOTE NORTH AMERICA | 225 RIVERMOOR STREET | | | | BOSTON | MA | 2132 | USA |
| ABOUT, INC. | 12103 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA |
| ABRAHAM, ZINA | 2964 BERMAN ST. | | | | LAS VEGAS | NV | 89169 | USA |
| ABRAHMS, ADAM C | 2049 CENTURY PARK EAST #3200 | | | | LOS ANGELES | CA | 90067 | USA |
| ABS SYSTEMS INC | 4749 W. POST ROAD-BLDING A | | | | LAS VEGAS | NV | 89118-3927 | USA |
| ABSOLUTELY NATURAL | 640 ATLANTIS ROAD | | | | MELBOURNE | FL | 32904 | USA |
| ACA INTERNATIONAL- 2012 CREDIT & COLLECTION BUSINESS | MS. CATHY BERG, CMP | 4040 W. 70TH STREET | | | MINNEAPOLIS | MN | 55435 | USA |
| ACADEMY GLASS COMPANY, INC | 5070 S. ARVILLE STREET STE. 10 | | | | LAS VEGAS | NV | 89118 | USA |
| ACADEMY OF DOCTORS OF AUDIOLOGY | 1020 MONARCH STREET STE 300 B | | | | LEXINGTON | KY | 40513 | USA |
| ACCENT AWNING COMPANY | 1210 S MAIN ST | | | | LAS VEGAS | NV | 89104 | USA |
| ACCENT DECOR, INC | 6550-A JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | USA |
| ACCENT IMPORTS | 95 CLEGG ROAD | | | | MARKHAM | ON | L6G 1B9 | CAN |
| ACCENT TRAVEL INT'L INC. | 2626 E. 82ND STREET SUITE 280 | | | | BLOOMINGTON | MN | 55425 | USA |
| ACCESS GLASS | 6380 MCLEOD DR # 11 | | | | LAS VEGAS | NV | 89130 | USA |

Page 1 of 67

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACCESS POS LLC | 990 LONE OAK RD SUITE 102 | | | | EAGAN | MN | 55121 | USA |
| ACCESSORIES PLUS WHOLESALE | 6528 E. 101ST STREET #377 | | | | TULSA | OK | 74133 | USA |
| ACCIONA WIND ENERGY USA LLC | 333 W WACKER DRIVE STE 1500 | | | | CHICAGO | IL | 60606 | USA |
| ACCOUNT CONTROL TECHNOLOGY, INC | PO BOX 8012 | | | | CANOGA PARK | CA | 91309 | USA |
| ACCOUNTANTS INC. | FILE 30235, P.O. BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | USA |
| ACCOUNTEMPS | FILE 73484 - P.O. BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3484 | USA |
| ACCUITY, INC. | P.O. BOX 71690 | | | | CHICAGO | IL | 60694 | USA |
| ACCURACY GLASS & MIRROR | 5145 SCHIRLLS | | | | LAS VEGAS | NV | 89118 | USA |
| ACCUVANT, INC | PO BOX 677530 | | | | DALLAS | TX | 75267-7530 | USA |
| ACE AWARDS & ADVERTISING | 3157 N RAINBOW BLVE #127 | | | | LAS VEGAS | NV | 89108 | USA |
| ACE SAW AND SUPPLY | 5420 KATELLA AVENUE | | | | LOS ALAMITOS | CA | 90720 | USA |
| ACFE | MS. DIANNE LISTON, CMP | 716 WEST AVENUE | | | AUSTIN | TX | 78701 | USA |
| ACHREM, SHIRLEY | 2202 ALANHURST DRIVE | | | | HENDERSON | NV | 89052 | USA |
| ACHREM, THOMAS | 8409 LEEWARD DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | USA |
| ACME ENGINEERING PRODUCTS INC | 2330 STATE ROUTE 11 | | | | MOOERS | NY | 12958 | USA |
| ACME ENGINEERING PRODUCTS INC | 2330 STATE ROUTE 11 | | | | MOOERS | NY | 12958 | |
| ACOM SOLUTIONS INC. | 2850 E. 29TH STREET | | | | LONG BEACH | CA | 90806 | USA |
| ACOSTA, DAN | 376 PRAIRE COURT | | | | BREA | CA | 92821 | USA |
| ACRIDGE, CINDY | 12221 NORTH 74TH STREET | | | | SCOTTSDALE | AZ | 85260 | USA |
| ACRYLIC CONCEPTS LLC | 3685 HIGHLAND DR SUITE 15 | | | | LAS VEGAS | NV | 89103 | USA |
| ACRYLLIC CONCEPTS LLC | 3685 HIGHLAND DR STE 15 | | | | LAS VEGAS | NV | 89103 | USA |
| ACT 1 PRODUCTIONS | 9173 ROYAL MONARCH COURT | | | | LAS VEGAS | NV | 89147 | USA |
| ACTION TROPHY'S | 4250 E. BONANZA #8 | | | | LAS VEGAS | NV | 89110 | USA |
| ACTIVE INTERNATIONAL | 1 BLUE HILL PLAZA | | | | PEARL RIVER | NY | 10965 | USA |
| ACTIVE MOBILITY | 4625 S PROCYON ST. SUITE 202 | | | | LAS VEGAS | NV | 89103 | USA |
| ACTIVITY PLANNERS, INC. | 6135 S. RAINBOW BLVD., SUITE 120 | | | | LAS VEGAS | NV | 89118 | |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA |
| ADAMSI AND COMPANY, INC. | P.O. BOX 4073 | | | | GLENDALE | CA | 91222 | USA |
| ADDRESSOGRAPH BARTIZAN - VA | P.O. BOX 951639 | | | | CLEVELAND | OH | 44193 | USA |
| ADDRESSOGRAPH BARTIZAN, LLC | 450 WEAVER STREET | | | | ROCKY MOUNT | VA | 24151 | USA |
| ADELMAN TRAVEL | 6980 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | USA |
| ADELSTEIN, HERB | 2147 WEST CHURCHILL STREET | | | | CHICAGO | IL | 60647 | USA |
| ADI | FILE 57418 | | | | LOS ANGELES | CA | 90074-7418 | USA |
| ADN | 1273 CORISTA DRIVE | | | | HENDERSON | NV | 89052 | USA |
| ADOBE SYSTEMS INC | 77 REMITTANCE DRIVE SUITE 1025 | | | | CHICAGO | IL | 60675-1025 | USA |
| ADOBE SYSTEMS INC | 75 REMITTANCE DRIVE SUITE 1025 | | | | CHICAGO | IL | 60675-1025 | |
| ADRENALINE DANCE 2012 NATIONAL EVENT | MR. JEREMY KEETON | 475 WEST SOUTHLAKE BLVD | | | SOUTHLAKE | TX | 76092 | USA |
| ADVANCED ENTERTAINMENT SERVICES, INC. | 4325 W. RENO AVENUE | | | | LAS VEGAS | NV | 89118 | USA |
| ADVANCED IMAGING SYSTEMS | 8011 CYPRESS POINTE | | | | MONROE | GA | 30656 | USA |
| ADVANCED MICRODERM,INC. | 904 SOUTH ROSELLE ROAD | SUITE #302 | | | SCHAUMBURG | IL | 60193 | USA |
| ADVANTAGE FITNESS PRODUCTS | ALYSON BISCEGLIA | 3520 HAYDEN AVENUE | | | CULVER CITY | CA | 90232 | USA |
| ADVANTAGE FITNESS PRODUCTS | LEONA JONES | 3520 HAYDEN AVENUE | | | CULVER CITY | CA | 90232 | USA |
| ADVENTURE GROUP INC. | P.O. BOX 97776 | | | | LAS VEGAS | NV | 89193 | USA |
| ADVENTURE TRAVEL | 4555 SOUTHLAKE PKWY | | | | BIRMINGHAM | AL | 35244 | USA |
| AEROMARINE CHARTER LLC | | 12 HUNT TERRACE | | | GREENWICH | CT | 6831 | USA |
| AEROTECH NEWS & REVIEW DBA BULLSEYE | 456 EAST AVENUE K-4, SUITE 8 | | | | LANCASTER | CA | 93535 | USA |
| AESCHLIMAN,RICHARD | 1604 AVENIDA DEL VISTA | | | | CORONA | CA | 92882 | USA |
| AESCULAP ACADEMY - KNEE & HIP SURGICAL SKILLS COURSES | MS. JANET MAHAFFEY | 3773 CORPORATE PARKWAY | | | CENTER VALLEY | PA | 18034 | USA |
| AFAXYS | MS. SILKE WATSON | 455 KING STREET | | | CHARLESTON | SC | 29403 | USA |
| AFE INDUSTRIES,INC | 13233 BARTON CIRCLE | P.O. BOX 3303 | | | SANTA FE SPRINGS | CA | 90670-1303 | USA |
| AFLAC | 1932 WYNNTON RD | | | | COLUMBUS | GA | 31999-0001 | USA |
| AFP INTERNATIONAL LLC | 3520 HAYDEN AVENUE | | | | CULVER CITY | CA | 90232 | USA |
| AG INTERNATIONAL, INC. | 2550 N. NELLIS BLVD., SUITE B | | | | LAS VEGAS | NV | 89115 | USA |
| AGAR, JEFFERSON | 3247 CHELTENHAM STREET | | | | LAS VEGAS | NV | 89129 | USA |
| AGENCIA DE VIAJES VIP ECUATOURS | 154 GIRALDA AVE | | | | CORAL GABLES | FL | 33134 | USA |
| AGENCY COMPENSATION WORKSHOP | MS. JENNIFER SPICER | ONE STATE FARM PLAZA | C-3 | | BLOOMINGTON | IL | 61710 | USA |
| AGENCY GROUP, THE - LA | 1880 CENTURY PARK EAST, SUITE 711 | | | | LOS ANGELES | CA | 90067 | |
| AGENCY GROUP, THE - NY | 1775 BROADWAY,SUITE 515 | | | | NEW YORK | NY | 10019 | USA |
| AGI INTERNATIONAL,LLC. | 150 E.58TH STREET,19TH FLOOR | | | | NEW YORK | NY | 10155 | USA |
| AGILYSYS NV,LLC | 1858 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA |
| AGILYSYS, INC NV LLC | 1858 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA |
| AGILYSYS, INC. LLC | NADINE GARNER | 11545 WILLS ROAD | STE 100 | | ALPHARETTA | GA | 30004 | USA |
| AGNIHOTRI, VARUN | 20764 E FUERO DR | | | | WALNUT | CA | 91789 | USA |
| AGUIRRE, ISAAC | 4296 N 154TH AVE | | | | GOODYEAR | AZ | 85395 | USA |
| AHERN RENTERS CENTER INC. | 4241 SOUTH ARVILLE STREET | | | | LAS VEGAS | NV | 89103 | USA |
| AHLQUIST, LINDA | 5211 SILVER FOX DR | | | | JAMESVILLE | NY | 13078 | USA |
| AIR FILTER SALE & SERVICE CO., INC. | 4265 WAGON TRAIL AVE | | | | LAS VEGAS | NV | 89118 | USA |
| AIR FILTER SALES & SERVICE CO, INC. | CINDY TORRES | 4265 WAGON TRAIL AVE. | | | LAS VEGAS | NV | 89118 | USA |
| AIRBAND COMMUNICATIONS | DPT 0386 PO BOX 120386 | | | | DALLAS | TX | 75312-0386 | USA |
| AIRGAS | P.O. BOX 7423 | | | | PASADENA | CA | 91109-7423 | USA |
| AIWD ANNUAL CONVENTION | BRENT KORTUS | 982 GREENWAY COURT | | | EAGLE POINT | OR | 97524 | USA |
| AJ INDUSTRIES INC | 3095 EAST PATRICK LANE #5 | | | | LAS VEGAS | NV | 89120 | USA |
| AJ INDUSTRIES, INC. | JOSEPH M. DRAMISE JR. | 3095 E. PATRICK LANE | #5 | | LAS VEGAS | NV | 89120 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AJOVI UPHOLSTERY | 3867 VALLEY VIEW BLVD. #30 | | | | LAS VEGAS | NV | 89103 | USA |
| AKRE, ERIC | 76 CUESTA VISTA DR | | | | MONTEREY | CA | 93940 | USA |
| AKZO NOBEL PAINTS, LLC | PO BOX 100145 | | | | PASADENA | CA | 91189-0145 | USA |
| AL DENTES' PROVISIONS | 6960 WARM SPRINGS RD  SUITE 130 | | | | LAS VEGAS | NV | 89113 | USA |
| ALARMCO | 2007 LAS VEGAS BLVD S. | | | | LAS VEGAS | NV | 89104-2555 | USA |
| ALBERT USTER IMPORTS, INC. | P. O. BOX 770 | | | | GAITHERSBURG | MD | 20884-0770 | USA |
| ALBET, DARYL/INTERNATIONAL INS.SVC LTD | C/O INTERNATIONAL INSURANCE SVC LTD | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | |
| ALCALDE, OSCAR | 204 W. LESLIE DR. | | | | SAN GABRIEL | CA | 91775 | USA |
| ALCALDE, OSCAR | 26472 VALLEY OAK LANE | | | | VALENCIA | CA | 91381 | USA |
| ALCALDE, OSCAR | | 26472 VALLEY OAK LANE | | | VALENCIA | CA | 91381 | USA |
| ALDON COMPUTER GROUP | 6001 SHELLMOUND STREET,SUITE 600 | | | | EMERYVILLE | CA | 94608-1901 | USA |
| ALEJANDRO, ANTOINETTE | 1010 E YORBA LINDA BLVD #1034 | | | | PLACENTIA | CA | 92870 | USA |
| ALEXANDER, ROBERT | 185 HERMES STREET | | | | SIMI VALLEY | CA | 93065 | USA |
| ALFORD, ERNEST | 1235 JUNIPER ST | | | | LIVERMORE | CA | 94551-1904 | USA |
| ALIANTE STATION CASINO & HOTEL | 7300 ALIANTE PKWY | | | | NORTH LAS VEGAS | NV | 89084 | USA |
| ALL AMERICAN DJ SERVICES | 1285 HERITAGE TRAIL | | | | OSHKOSH | WI | 54904 | USA |
| ALL DIRECT TRAVEL | 19000 MACARTHUR BLVD STE 625 | | | | IRVINE | CA | 92612 | USA |
| ALL NIGHT LONG ENTERTAINMENT | 2675 E. PATRICK LANE #13 | | | | LAS VEGAS | NV | 89120 | USA |
| ALL PRO CHAMPIONSHIPS, INC | 2541 HOLLOWAY RD | | | | LOUISVILLE | KY | 40299 | USA |
| ALL SEASONS PLUMBING DIV | 1650 FOOTHILL DRIVE SUIT 601 | | | | BOULDER CITY | NV | 89005 | USA |
| ALL SYSTEMS GO LLC | 2860 COMMERCE | | | | NO.LAS VEGAS | NV | 89030 | USA |
| ALL WEDDING SITES & SERVICES | 2113 SCARLET ROSE DR | | | | LAS VEGAS | NV | 89134 | USA |
| ALL-WEATHER INSURANCE | 22 UNION AVE | | | | SUDBURY | MA | 1776 | USA |
| ALLEGIANT AIR | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | USA |
| ALLEN, EDWARD | 15 CAMPBELL DR. | | | | BILLINGS | MT | 59102 | USA |
| ALLEN, MARK | 7 POMEGRANATE ST. | | | | LADERA RANCH | CA | 92694 | USA |
| ALLENS, INC. | ALLEN MATZKE | 7115 AMIGO ST. | STE 180 | | LAS VEGAS | NV | 89119 | USA |
| ALLGEIER, BRIAN | 1251 N. FAIRBURY LANE | | | | ANAHEIM | CA | 92807 | USA |
| ALLIANCE RESERVATIONS NETWORK | 1125 W. PINNACLE PEAK RD. STE # 105 | | | | PHOENIX | AZ | 85027 | USA |
| ALLIED CHARCOAL & WOOD PRODUCTS | 6630 ELDORA | | | | LAS VEGAS | NV | 89146 | USA |
| ALLIED COLLECTION SERVICES, INC | 3080 S DURANGO DR SUITE 208 | | | | LAS VEGAS | NV | 89117 | USA |
| ALLIED REFRIGERATION INC. | P.O. BOX 2411 | | | | LONG BEACH | CA | 90801 | USA |
| ALLPOINTS FOODSERVICE PARTS & SUPPLIES | 200 INTERNATIONAL WAY | | | | WINSTED | CT | 6098 | USA |
| ALLSTATE FIRE EQUIPMENT | PO BOX 33406 | | | | LAS VEGAS | NV | 89133 | USA |
| ALMASE, CESAR/INTERNATIONAL INS SVC | C/O INTERNATIONAL INSURANCE SERVICE | 7424 WEST SAHARA AVE | | | LAS VEGAS | NV | 89117 | USA |
| ALNYLAM PHARMACEUTICALS PLANNING & INVESTIGATOR MEETING | NANCY JONES, CMP | 99 CHERRY HILL ROAD | | | PARSIPPANY | NJ | 7054 | USA |
| ALOFT CHARLOTTE BALLANYNE | 13139 BALLANTYNE CORPORATE PLACE | | | | CHARLOTTE | NC | 28277 | USA |
| ALOHA TOURNAMENTS | MR. CHRIS HUTCHINS | P.O. BOX 430 | | | PHOENIX | MD | 21131 | USA |
| ALPHAGRAPHICS | 6290 SOUTH PECOS,SUITE 300 | | | | LAS VEGAS | NV | 89120 | USA |
| ALPHATEC SPINE, INC. PROSPECTS AND INQUIRIES | MS. KAREN CAPPS | 5818 EL CAMINO REAL | | | CARLSBAD | CA | 92008 | USA |
| ALPINE WATER SYSTEMS | PO BOX 94436 | | | | LAS VEGAS | NV | 89119 | USA |
| ALTIERI, ANTHONY | 319 OLYMPIA ST | | | | PITTSBURGH | PA | 15211 | USA |
| ALTITUDE COLOR TECHNOLOGIES | 6185 S. VALLEY VIEW BLVD SUITE B | | | | LAS VEGAS | NV | 89118 | USA |
| ALTITUDE PERFORMANCE CONSULTING LLC | 6732 W. COALMINE AVE., SUITE 241 | | | | LITTLETON | CO | 80123-4573 | USA |
| ALTSCHUL, LARRY | 84 GREEN ISLE CIRCLE | | | | HENDERSON | NV | 89074 | USA |
| ALTSTATT, ALEX | 5118 130TH ST N | | | | HUGO | MN | 55038 | USA |
| ALUIS II, JOHN H | 1317 COMPERE BLVD | | | | ABILENE | TX | 79601 | USA |
| ALUMIFAX INC | 4325 W RENO | | | | LAS VEGAS | NV | 89118 | USA |
| ALVARADO, EDUARDO | 5730 W 63RD PLACE | | | | CHICAGO | IL | 60638 | USA |
| AMATO, JOE | 712 BAYLISS DRIVE | | | | MARIETTA | GA | 30068 | USA |
| AMBASSADOR LIMOUSINE | 4676 WYNN ROAD | | | | LAS VEGAS | NV | 89103 | USA |
| AMBIENT TOURS, INC. F/S/O CHRIS BOTTI | ONE WILLIAM MORRIS PLACE | | | | BEVERLY HILLS | CA | 90212 | USA |
| AMBOY DUKES, INC | 8730 SUNSET BLVD., #200 | | | | LOS ANGELES | CA | 90069 | USA |
| AMDAHL, MIKE | 15944 EAST  GENOA WAY | | | | FOUNTAIN HILLS | AZ | 85268 | USA |
| AMERICA CONFERENCE SERVICES, INC | P.O. BOX 800893 | | | | SANTA CLARITA | CA | 91380 | USA |
| AMERICA TRANSLATING SERVICES | P O BOX 800272 | | | | SANTA CLARITA | CA | 91380 | USA |
| AMERICA'S GUEST | 8211 WINDSOR CREST CT | | | | LAS VEGAS | NV | 89123 | USA |
| AMERICAN & INTNL TRVL SVC | 5124 POPLAR AVE #101 | | | | MEMPHIS | TN | 38117-7630 | USA |
| AMERICAN ADVERTISING FEDERATION LASVEGAS | P.O. BOX 14614 | | | | LAS VEGAS | NV | 89114 | USA |
| AMERICAN AUTOMOBILE ASSOCIATION INC | 1000 AAA DRIVE | | | | HEATHROW | FL | 32746-5063 | USA |
| AMERICAN BAR ASSOCIATION | 321 NORTH CLARK | ATTN:AMY BUEHLER | | | CHICAGO | IL | 60610 | USA |
| AMERICAN BAR ASSOCIATION | MS. EARNESTINE MURPHY | 321 NORTH CLARK | STE 1900 | | CHICAGO | IL | 60610 | USA |
| AMERICAN CHECKED,INC | 4870 SOUTH LEWIS, STE 120 | ATTN: BILLING DEPT | | | TULSA | OK | 74105 | USA |
| AMERICAN DOOR INSTALLATION (ADI) | 4635 ANDREWS ST., STE A | | | | NORTH LAS VEGAS | NV | 89081 | USA |
| AMERICAN EXPRESS | 20002 NORTH 19TH AVENUE | BLDG C MC 51-01-02 | | | PHOENIX | AZ | 85027 | USA |
| AMERICAN EXPRESS | 20002 N 19TH AVENUE | BLDG C MC 51-01-02 | | | PHOENIX | AZ | 85027 | USA |
| AMERICAN EXPRESS | P.O. BOX 600937 | | | | DALLAS | TX | 75360-0937 | USA |
| AMERICAN EXPRESS | 900-33 YONGE STREET | | | | TORONTO | ON | M5E 1S9 | CAN |
| AMERICAN EXPRESS (MAILCODE AZ51-01-02) | 2002 N 19TH AVE. BUILDING C | | | | PHOENIX | AZ | 85027 | USA |
| AMERICAN EXPRESS CMS | 1300 SASSAFRAS LANE | | | | MARYSVILLE | OH | 43040 | USA |
| AMERICAN EXPRESS CORP.-FT LAUDERDALE | PO BOX 360001 | | | | FORT LAUDERDALE | FL | 33336-0001 | USA |
| AMERICAN EXPRESS CORPORATE | NANSENSGADE 19 5FL | | | | COPENHAGEN | | DK 1366 | DNK |
| AMERICAN EXPRESS CORPORATE MEETING | 815 FERN MEADOW DRIVE | | | | UNIVERSAL CITY | TX | 78148 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| AMERICAN EXPRESS CORPORATE MEETING SOL | 20002 N. 19TH AVE., MAILCODE 51-01-02 | | | | PHOENIX | AZ | 85027 | USA |
| AMERICAN EXPRESS FINANCE CENTER | 20002 N. 19TH AVE., HARC 51-01-02 | | | | PHOENIX | AZ | 85027 | USA |
| AMERICAN EXPRESS FINANCE CENTER | 2401 W. BEHREND DRIVE, SUITE 55 | HARC 24-01-09 | | | PHOENIX | AZ | 85027 | USA |
| AMERICAN EXPRESS FINANCE CENTER | ATTN: HARC 24-01-09 | P.O. BOX 53888 | | | PHOENIX | AZ | 85072-3888 | USA |
| AMERICAN EXPRESS MICROSOFT | 14335 NORTHEAST 24TH ST | BUILDING B SUITE 101 | | | BELLVUE | WA | 98007 | USA |
| AMERICAN EXPRESS TRAVEL | 65 SPITBROOK RD | | | | NASHUA | NH | 3060 | USA |
| AMERICAN EXPRESS TRAVEL | 15100 NW 67TH AVE | | | | MIAMI LAKES | FL | 33014 | USA |
| AMERICAN EXPRESS TRAVEL | 2421 W PEORIA AVE | | | | PHOENIX | AZ | 85029 | USA |
| AMERICAN EXPRESS TRAVEL | 50 PUBLIC SQUARE | SUITE 700 | | | CLEVELAND | OH | 44113 | USA |
| AMERICAN EXPRESS TRAVEL | 8415 DATA POINT | | | | SAN ANTONIO | TX | 78229 | USA |
| AMERICAN EXPRESS TRAVEL RELATE | 8112 WOODLAND CENTER | | | | TAMPA | FL | 33614 | USA |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | | 20022 NORTH 31ST AVE | MAIL CODE AZ-08-03-11 | | PHOENIX | AZ | 85027 | USA |
| AMERICAN EXPRESS-CORP CPC | CPC REMITTANCE PROCESSING | 2975 W CORPORATE LAKES BLVD | | | WESTON | FL | 33331-3626 | USA |
| AMERICAN EXPRESS-CORP SRV-LOS ANGELES | BOX 0001 | | | | LOS ANGELES | CA | 90096-8000 | USA |
| AMERICAN GAMING & ELECTRONICS OF NEVADA | #774182 | 4182 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | USA |
| AMERICAN GUN CLUB HENDERSON, INC. | 3440 ARVILLE STREET | | | | LAS VEGAS | NV | 89102 | USA |
| AMERICAN HOTEL REGISTER | 16458 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA |
| AMERICAN HOTEL& LODGING ASSOCIATION | 1201 NEW YORK AVENUE #600 | | | | WASHINGTON | DC | 20005-3931 | USA |
| AMERICAN INDUSTRIAL SUPPLY INC. | P.O. BOX 29680 | | | | PHOENIX | AZ | 85038-9680 | USA |
| AMERICAN INTERNATIONAL GROUP | PO BOX 35657 | | | | NEWARK | NJ | 07193-5637 | USA |
| AMERICAN JAIL ASSOCIATION | MS. CONNIE LACY | 1135 PROFESSIONAL COURT | | | HAGERSTOWN | MD | 21740 | USA |
| AMERICAN LEAK DETECTION | 6185 HARRISON DR #13 | | | | LAS VEGAS | NV | 89120 | USA |
| AMERICAN NEVADA COMPANY LLC | 901 N. GREEN VALLEY PKWY  SUITE 200 | | | | HENDERSON | NV | 89074 | USA |
| AMERICAN REFRIGERATION SUPPLIES, INC. | P.O. BOX 21127 | | | | PHOENIX | AZ | 85036 | USA |
| AMERICAN SHOOTERS SUPPLY - LAS VEGAS INC | 3440 ARVILLE  STREET | | | | LAS VEGAS | NV | 89102 | USA |
| AMERICAN SHOOTERS SUPPLY HENDERSON INC | 1212 N BOULDER HIGHWAY | | | | HENDERSON | NV | 89011 | USA |
| AMERICAN TURF MONTHLY/ALL STAR SPORTS IN | 747 MIDDLE NECK ROAD, SUITE 103 | | | | GREAT NECK | NY | 11024 | USA |
| AMERISTAR CASINOS INC | AMERIBEN/IEC COBRA DEPT | P.O. BOX 7565 | | | BOISE | ID | 83707 | USA |
| AMEX CANADA INC. | 900-33 YONGE STREET | | | | TORONTO | ON | M5E 1S9 | CAN |
| AMEX CANADA INC. | BUILDING M-59 MONTREAL RD., RM W225 | | | | OTTAWA | ON | K1A 0R6 | CAN |
| AMINI, ARASH | 5702 S MESQUITE GROVE WAY | | | | CHANDLER | AZ | 85249 | USA |
| AMTREND CORPORATION | 1458 MANHATTAN AVE | | | | FULLERTON | CA | 92831 | USA |
| AMUSEMENT GAME RENTALS ** USE 535317 ** | 7220 DEAN MARTIN DR. STE 400 | | | | LAS VEGAS | NV | 89118 | USA |
| AMUSEMENT GAME RENTALS ** USE 535317 ** | | 7220 DEAN MARTIN DR. STE 400 | | | LAS VEGAS | NV | 89118 | USA |
| AMWA | MS. EUGENIA CADENA | 1620 I STREET NW | STE 500 | | WASHINGTON | DC | 2006 | USA |
| AMY & ADDY CO.,INC. | 18245 MOUNT BALDY CIR | | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| AMY & ADDY CO.,INC. | 18245 MOUNT BALDY CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| AN ABSOLUTELY FABULOUS EVENT | 2310 HIGHLAND | | | | LAS VEGAS | NV | 89102 | USA |
| ANDERSEN, MIKE | 1798 BAJA LANE | | | | HENDERSON | NV | 89012 | USA |
| ANDERSON DAIRY PRODUCTS | DEPT 1494 | | | | DENVER | CO | 80291-1494 | USA |
| ANDERSON NEWS , LLC | PO BOX 116427 | | | | ATLANTA | GA | 30368-6427 | USA |
| ANDERSON, MIKE | 3901 WHITLAND AVENUE #14 | | | | NASHVILLE, | TN | 37205 | USA |
| ANDERSON, MIKE | 714 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205 | USA |
| ANDERSON, THOMAS | 6671 OXERDALE AVENUE | | | | LAS VEGAS | NV | 89139 | USA |
| ANDRA, JEFF | 8206 HASKINS | | | | LENEXA | KS | 66215 | USA |
| ANDRADE, DANIEL J | 321 ENCHANTED VALLEY CR., NE | | | | LOS RANCHOS DE ALBUQUERQU | NM | 87107 | USA |
| ANDREASIK, GLENN | 8529 RHUDDLAN ROAD | | | | MOTTINGHAM | MD | 21236 | USA |
| ANDREW BENNA | P.O. BOX 530084 | | | | HENDERSON | NV | 89053 | USA |
| ANDREW MORRIS F/S/O O'GILL&LITTLE PEOPLE | 707 GREENWAY RD | | | | HENDERSON | NV | 89002 | USA |
| ANFORA TRAVEL | 600 W CUMMINGS PARK  S#2400 | | | | WOBURN | MS | 1801 | USA |
| ANGEL PARK & LEGACY GOLF CLUBS | ATTN: ACCOUNTS RECEIVABLE | 100 SOUTH RAMPART BLVD | | | LAS VEGAS | NV | 89145 | USA |
| ANGEL PARK GOLF CLUB AND THE LEGACY GOLF CLUB | DILLON ELKIN | 2300 PASEO VERDE PARKWAY | | | HENDERSON | NV | 89052 | USA |
| ANHEUSER BUSCH COMPANIES PROPECTS & INQUIRIES | MS. KATHY HASTINGS, CMP, CMM | 911 COACHMAN DRIVE | | | WAXHAW | NC | 28173 | USA |
| ANIXTER-WIRE & CABLE | P. O. BOX 847428 | | | | DALLAS | TX | 75284-7428 | USA |
| ANM ENTERTAINMENT, LLC | 10338 MIDNIGHT IRIS ST | | | | LAS VEGAS | NV | 89183 | USA |
| ANNEX BRANDS NATIONAL CONVENTION | MS. GINA MOUTON | 7580 METROPOLITAN DRIVE | STE 200 | | SAN DIEGO | CA | 92108 | USA |
| ANTAM CORP/D.B.A. WILLETT TRAVEL | 11365 VENTURA BLVD., SUITE 100 | | | | STUDIO CITY | CA | 91604 | USA |
| ANTHEM BLUECROSS AND BLUESHIELD | MR. MILES SMITH | 700 BROADWAY | | | DENVER | CO | 80273 | USA |
| ANTHEM COUNTRY CLUB | 1 CLUB SIDE DRIVE | | | | HENDERSON | NV | 89052 | USA |
| ANTI-SPLASH INTERNATIONAL LLC | 4021 EAST 41ST PL | | | | TULSA | OK | 74135 | USA |
| ANTICA FARMACISTA | 2013 4TH AVE.  STE 205 | | | | SEATTLE | WA | 98121 | USA |
| ANTIQUE ROSE FLORIST | 338 S.WATER STREET | | | | HENDERSON | NV | 89015 | USA |
| ANTONOPOULOS, JOHNNY | P.O. BOX 170429 | | | | SAN FRANCISCO | CA | 94117 | USA |
| ANYTHING AQUATIC | 2165 DE NARVIK DRIVE | | | | HENDERSON | NV | 89044 | USA |
| AO NORTH AMERICA | P.O. BOX 1755 | | | | PAOLI | PA | 19301 | USA |
| AO NORTH AMERICA | MS. GLENNA FULKS | 1690 RUSSELL ROAD | | | PAOLI | PA | 19301 | USA |
| AON FIRE PROTECTION ENGINEERING CORP | 22995 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 | |
| APA, INC. | 405 S. BEVERLY DR. | | | | BEVERLY HILLS | CA | 90212 | USA |
| APPELATION WINE & SPIRITS | 2875 N. LAMB BLVD, STE 9 | | | | LAS VEGAS | NV | 89115 | USA |
| APPLIANCE THERAPY SYMPOSIUM 8TH ANNIVERSARY | MR. STEVE GROSS | 9129 LURLINE AVENUE | | | CHATSWORTH | CA | 91311 | USA |
| APPLIANCE THERAPY SYMPOSIUM 9TH ANNIVERSARY | MR. STEVE GROSS | 9129 LURLINE AVENUE | | | CHATSWORTH | CA | 91311 | USA |
| APPLIED ANALYSIS | 10100 W CHARLESTON BLVD # 200 | | | | LAS VEGAS | NV | 89135 | USA |
| AQUAHEALTH, INC. | P.O. BOX 847406 | | | | BOSTON | MA | 02284-7406 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARAKI, MYRON | P.O. BOX 61706 | | | | HONOLULU | HI | 96839 | |
| ARAKI, WENDELL K | 29116 SAINT TROPEZ PL | | | | CASTAIC | CA | 91384 | |
| ARANCO AKA BAMBOO CAY | 2004 CAMFIELD AVE | | | | COMMERCE | CA | 90040 | USA |
| ARANCO PRODUCTIONS | 2502 W MAIN STREET | | | | NORRISTOWN | PA | 19403 | USA |
| ARBOGAST, RICHARD | 796 EAST RUNAWAY BAY PLACE | | | | CHANDLER | AZ | 85249-6936 | USA |
| ARC PAPER LLC | 5277 S CAMERON ST # 160 | | | | LAS VEGAS | NV | 89118 | USA |
| ARCHITEX-INTERNATIONAL | 3333 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | USA |
| ARCHULETTA, DUNREATH MARIE | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| ARIA RESORT & CASINO | P.O. BOX 749413 | | | | LOS ANGELES | CA | 90074-9413 | USA |
| ARIOS, SHERWYNE VILLANUEVA | 7205 W GOWAN RD | | | | LAS VEGAS | NV | 89129 | USA |
| ARISTOCRAT TECHNOLOGIES | DEPT 9540 | | | | LOS ANGELES | CA | 90084 | USA |
| ARISTOCRAT TECHNOLOGIES, INC | 7230 AMIGO STREET | | | | LAS VEGAS | NV | 89119 | USA |
| ARISTOCRAT TECHNOLOGIES, INC. | | 7230 AMIGO ST | | | LAS VEGAS | NV | 89119 | USA |
| ARIZONA GRAND RESORT, LLC | 8000 S. ARIZONA GRAND PARKWAY | | | | PHOENIX | AZ | 85044 | USA |
| ARIZONA TRAILS TRAVEL | 16803 EAST PALISADES BLVD | PO BOX 18998 | | | FOUNTAIN HILLS | AZ | 85268 | USA |
| ARMANINO FOODS SALES MEETING | MS. WANDA AUGUSTA-GAINES | 30588 SAN ANTONIO ST | | | HAYWARD | CA | 94544 | USA |
| ARMSTRONG MCCALL | 5125 S VALLEY VIEW | | | | LAS VEGAS | NV | 89118 | USA |
| ARN, DENNIS | 181 INVERARAY COURT | | | | HENDERSON | NV | 89070 | USA |
| ARN, DENNIS | | 181 INVERARAY COURT | | | HENDERSON | NV | 89070 | USA |
| ARNDT, ALAN | 108 NORTH CHAPEL AVE #2 | | | | ALHAMBRE | CA | 91801 | USA |
| AROMASYS, INC. | 11490 HUDSON BLVD N  #14 | | | | LAKE ELMO | MN | 55042 | USA |
| ARROW STAGE LINES | 155 WEST IMPERIAL | | | | LAS VEGAS | NV | 89102 | USA |
| ART AND SOUL RETREAT | MS. GLENNY MOIR | 30231 SOUTHEAST WHEELER ROAD | | | BORING | OR | 97009 | USA |
| ARTINGER, JOHN - MAIL PAY | 1109 YODEL CIRCLE | | | | PAYSON | AZ | 85541 | USA |
| ARTISTIC IMAGING | 3365 W.CRAIG ROAD SUITE 9 | | | | N.LAS VEGAS | NV | 89031 | USA |
| ARTISTS INTERNATIONAL MANAGEMENT, INC | 9850 SANDALFOOT BLVD.,  SUITE 458 | | | | BOCA RATON | FL | 33428 | USA |
| ARUZE GAMING AMERICA, INC. | DEPT 3166 | | | | LOS ANGELES | CA | 90084-3166 | USA |
| ARVOLD, KURT | 4214 MORRIS PARK ROAD | | | | MCFARLAND | WI | 53558 | USA |
| ARVOLD, KURT | | 4214 MORRIS PARK ROAD | | | MCFARLAND | WI | 53558 | USA |
| ASAE C/O SUNTRUST BANK | P.O.BOX 79263 | | | | BALTIMORE | MD | 21279-0263 | USA |
| ASAP APPAREL | P.O. BOX 50586 | | | | HENDERSON | NV | 89016 | USA |
| ASBURY, LYNN | 2400 SPRINGFIELD DRIVE | | | | MESQUITE | TX | 75181 | USA |
| ASCAP | 21678 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | USA |
| ASCE 2011 STRUCTURES CONGRESS CONFERENCE | MS. AMANDA RUSHING | 1801 ALEXANDER BELL DRIVE | | | RESTON | VA | 20191 | USA |
| ASCHOM, RICHARD | 4280 S WILSHIRE DR | | | | NEW BERLIN | WI | 53151 | USA |
| ASHFORD, MARK | 14204 SEWARD STREET | | | | OMAHA | NB | 68154 | CAN |
| ASHKENAZI, OREN | 5533 EL CANON AVE | | | | WOODLAND HILLS | CA | 91367 | USA |
| ASHLEY DEESE | 909 LORD CREW ST | | | | LAS VEGAS | NV | 89183 | USA |
| ASHLEY, CHARLES | 2029 NORFOLK | | | | ANN ARBOR | MI | 48103 | USA |
| ASHTON, CHRIS | 22 NORTH 8TH ST | | | | COLUMBIA | MO | 65201 | USA |
| ASHTON, STEWART | 70 TOWER MUSTARD COURT | | | | HENDERSON | NV | 89002 | USA |
| ASPEN TRAVEL INC. | PO BOX 423 | | | | JACKSON | WY | 83001 | USA |
| ASSA ABLOY HOSPITALITY | P.O. BOX 67657 | | | | DALLAS | TX | 75267-6947 | USA |
| ASSOCIATED TRAVEL SERVICE | 2940 INLAND EMPIRE BLVD #130 | | | | ONTARIO | CA | 91764 | USA |
| ASSOCIATION FOR ACCOUNTING ADMINISTRATION | MS. DIANA GRABEMAN | 136 S. KEOWEE STREET | | | DAYTON | OH | 45402 | USA |
| ASSOCIATION FORUM OF CHICAGOLAND | 6332 EAGLE WAY | | | | CHICAGO | IL | 60678-1063 | USA |
| ASTOR CHOCOLATE CORP | 651 NEW HAMPSHIRE AVE | | | | LAKEWOOD | NJ | 8701 | USA |
| ASTRA PACIFICA, LLC | 7461 BEVERLY BLVD PH WEST | | | | LOS ANGELES | CA | 90036 | USA |
| AT CROSS | P O BOX 414635 | | | | BOSTON | MA | 02241-4635 | USA |
| AT WORK SALES CORPORATION | PO BOX 40 | | | | ORANGE BEACH | AL | 36561 | USA |
| ATHENA COSMETICS INC | 701 N GREEN VALLEY PKWY | | | | HENDERSON | NV | 89074 | USA |
| ATLANTA MARRIOTT MARQUIS | 265 PEACHTREE CENTER AVENUE | | | | ATLANTA | GA | 30303 | USA |
| ATLAS INDUSTRIAL CLEANING SUPPLIES | 4511 NEW YORK AVE | | | | UNION CITY | NJ | 7087 | USA |
| ATLAS MATCH | P.O. BOX 1227 | | | | EULESS | TX | 76039 | USA |
| ATLAS MATCH, LLC | | 1801 SOUTH AIRPORT CIRCLE | | | EULESS | TX | 76040 | USA |
| ATLAS SALES & RENTALS, INC | CORPORATE OFFICE | PO BOX 988 | | | NEWARK | CA | 94560 | USA |
| ATOM LAS VEGAS, LLC | 6130 W. FLAMINGO #332 | | | | LAS VEGAS | NV | 89103 | USA |
| ATP POLISHING LLC | 3900 W DEWEY DR | | | | LAS VEGAS | NV | 89118 | USA |
| ATRONIC AMERICAS LLC | P.O. BOX 49008 | | | | SAN JOSE | CA | 95161-9008 | USA |
| ATTAGLASS, INC | | 400 APGAR DRIVE UNIT J | | | SOMERSET | NJ | 8873 | USA |
| AUNT SADIE'S INC. | 18 UNION PARK STREET | | | | BOSTON | MA | 2118 | USA |
| AUSTIN HARDWOODS | 4245 W. SUNSET ROAD | | | | LAS VEGAS | NV | 89118-3873 | USA |
| AUSTIN, TROY | 906 BUENA VISTA AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| AUTHOR 101 UNIVERSITY | MR. RICK FRISHMAN | 4 SAGAMORE WAYS | | | JERICHO | NY | 11753 | USA |
| AVDB GROUP LLC | 9830 S. 51ST ST  STE B-101 | | | | PHOENIX, | AZ | 85044 | USA |
| AVERILL, DAVID C | 623 FRANKLIN ST | | | | DOWNERS GROVE | IL | 60515 | USA |
| AVERY, JOHN | 709 WEST ELLSWORTH ROAD SUITE 112 | | | | ANN ARBOR | MI | 48108 | USA |
| AWA ELECTRONICS CA. INC. | 2081 THIRD STREET  SUITE G | | | | RIVERSIDE | CA | 92507 | USA |
| AWARDS WEST | 1957 N. DECATUR BLVD. | | | | LAS VEGAS | NV | 89108 | USA |
| AWG CHARTER SERVICES | 4740 S.VALLEY VIEW BLVD. | | | | LAS VEGAS | NV | 89103 | USA |
| AXELROD, IVAN | 19324 COLLIER STREET | | | | TARAZANA | CA | 91356 | USA |
| AYESHA HALL-DARBY | 9218 HORSESHOE LANE | | | | LAS VEGAS, | NV | 89129 | USA |
| AYNA, DAVID | | P.O. BOX 10099 | | | SCOTTSDALE | AZ | 85271 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AZ PARTSMASTER | PO BOX 23169 | | | | PHOENIX | AZ | 85063-3169 | USA |
| AZEKA, MYLES | 4636 HOOMANA RD | | | | LIHUE | HI | 96766-1302 | USA |
| AZTEC INDUSTRIAL BEARING & SUPPLY | 1406 S. MAIN ST. | | | | LAS VEGAS | NV | 89104 | USA |
| AZUMANO TRAVEL SERVICE | 320 SW STARK ST | STE 600 | | | PORTLAND | OR | 97204-2625 | USA |
| B OF A CREDIT SERVICE | 1850 GATEWAY BLVD. | | | | CONCORD | CA | 94520 | USA |
| B OF A FARGO-CORP TRUST CLEARING | 1850 GATEWAY BLVD. | | | | CONCORD | CA | 94520 | USA |
| B OF A-CORP TRUST CLEARING | 1850 GATEWAY BLVD. | | | | CONCORD | CA | 94520 | USA |
| BABAIAN / MIZE WEDDING ROOM BLOCK | MISS SELIN BABAIAN | 2050 W. WARM SPRINGS RD. | #1824 | | HENDERSON | NV | 89014 | USA |
| BABAUTA, JEANET | 13045 MESA VERDE WAY | | | | SYLMAR | CA | 91342 | USA |
| BABCOCK, TIM | N588 ROBINHOOD WAY | | | | SHERWOOD | WI | 54169 | USA |
| BACK, PEDER C | 5941 EAST PACIFIC COAST HIGHWAY #8 | | | | LONG BEACH | CA | 90803 | USA |
| BACK, SARA & GREGORY CORTOSE ESQ. | C/O MORAN LAW FIRM | 630 SOUTH 4TH STREET | | | LAS VEGAS | NV | 89101 | USA |
| BACKSTROM, STEVE | 54 BORTONS ROAD | | | | MARLTON | NJ | 8053 | USA |
| BAD ATTITUDE BOUTIQUE/TUSHELL LIEBERMAN | 4011 W. SAHARA AVE # 6 | | | | LAS VEGAS | NV | 89102 | USA |
| BADZJO, NATALIA | 9363 PINNACLE COVE STREET | | | | LAS VEGAS | NV | 89123 | USA |
| BAGABALDO, BOBBY F/S/O FRONT PAGE BAND | 3935 GALICENO DR | | | | LAS VEGAS | NV | 89129 | USA |
| BAGEL BAGEL AMJ ENTERPRISES LLC | 5970 TOPAZ ST | | | | LAS VEGAS | NV | 89120 | USA |
| BAIL USA | MS. BRIDGET THOMAS | 157 MAIN STREET | | | GREENVILLE | PA | 16125 | USA |
| BAILESS, BEN | 7551 32ND AVE. NW | | | | SEATTLE | WA | 98117 | USA |
| BAILEY, MARLENE | 14381 QUAIL CT | | | | FONTANA | CA | 92336 | USA |
| BAILY FOOD LLC | 4560 ARVILLE ST. SUITE C32 | | | | LAS VEGAS | NV | 89103 | USA |
| BAIN, RICHARD | PO BOX 1589 | | | | CARSTAIRS | AB | T0M 0N0 | CAN |
| BAKER, KATHRYN LEFF | 2734 PORT LEWIS AVE | | | | HENDERSON | NV | 89052 | |
| BALBOA TRAVEL | 5414 OBERLIN DR, SUITE 300 | | | | SAN DIEGO | CA | 92121-4745 | USA |
| BALBOA TRAVEL INC | 1150 BAYHILL DR STE 325 | | | | SAN BRUNO | CA | 94066-3004 | USA |
| BALI HAI GOLF CLUB | 2030 E FLAMINGO RD SUITE # 290 | | | | LAS VEGAS | NV | 89119 | USA |
| BALLOON EFX | DBA BALLOON DROPS.COM | 4334 LIBBIANO CT. | | | LAS VEGAS | NV | 89141 | USA |
| BALLOON LADY | 6298 WITTIG AVENUE | | | | LAS VEGAS | NV | 89131 | USA |
| BALLY GAMING & SYSTEMS | LOCKBOX # 749335 | | | | LOS ANGELES | CA | 90074 | USA |
| BALLY'S/PARIS | ACCOUNTS RECEIVABLE DEPARTMENT | PO BOX 17010 | | | LAS VEGAS | NV | 89114-4160 | USA |
| BALSAMO, PAUL | 898 LARAMORE DR. | | | | LAS VEGAS | NV | 89119 | USA |
| BAMBOO TRADING COMPANY | PO BOX 23077 | | | | COLUMBUS | GA | 31902 | USA |
| BANFIELD THE PET HOSPITAL PROSPECTS AND INQUIRIES | WM. ERIC BURTON, CMP | 8000 NE TILLAMOOK ST | | | PORTLAND | OR | 97213 | USA |
| BANK OF NEVADA | 2700 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89102 | USA |
| BANK OF NEW YORK | 600 EAST LAS COLINAS, SUITE 1300 | | | | IRVING | TX | 75039 | USA |
| BAPTIST HEALTH SOUTH FLORIDA | 6855 S RED RD | | | | SOUTH MIAMI | FL | 33143 | USA |
| BARBARA COSGROVE LAMPS LLC | 110 EAST 13 AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | USA |
| BARBER, STEPHANY | 8517 CHANHASSEN HILLS DR SOUTH | | | | CHANHASSEN | MN | 55317 | USA |
| BARGER & WOLEN PROSPECTS AND INQUIRIES | JENNY ARELLANO | 633 W. 5TH STREET | 47TH FLOOR | | LOS ANGELES | CA | 90071 | USA |
| BARILE, VINCENT | 777 W LAKE MEAD PKWY | | | | HENDERSON | NV | 89015 | USA |
| BARILLA AMERICA, INC. C/O DETAIL FOOD SERVICE | | 4336 E. ALEXANDER RD | | | LAS VEGAS | NV | 89115 | USA |
| BARKER, SARAH | 11425 S. BERMUDA RD., #2044 | | | | HENDERSON | NV | 89052 | USA |
| BARLEY'S CASINO & BREWING COMPANY | 4500 EAST SUNSET ROAD SUITE 30 | | | | HENDERSON | NV | 89014 | USA |
| BARNES DISTRIBUTION | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | USA |
| BARNEY, MOLLIE | 3609 LINDA DRIVE | | | | AMARILLO | TX | 79109 | USA |
| BARNEY, RONNIE | 24581 CANTON DRIVE | | | | CANYON | TX | 79015 | USA |
| BARRA CUDA ENTERPRISES | P.O. BOX 121 | | | | ANAHEIM | CA | 92815 | USA |
| BARRETT, JOHN | 401 N DIVISION ST | | | | OVIEDO | FL | 32765-9556 | USA |
| BARRETT-VECE, ELIZABETH | 5309 SUMMER TROUT ST. | | | | NORTH LAS VEGAS | NV | 89031 | USA |
| BARRIOS, PATRICK | 228 HEAVEN SENT CT. | | | | HENDERSON | NV | 89074 | USA |
| BARROGA, AIRUZZ T. | 5441 TINKER TOY AVENUE | | | | LAS VEGAS, | NV | 89139 | USA |
| BARTECH TECHNOLOGY & DESIGN | 1131 BENFIELD BLVD, SUITE L | | | | MILLERVILLE | MD | 21108 | USA |
| BARTON, GEORGE | 4435 MAIN #920 | | | | KANSAS CITY | MO | 64111 | USA |
| BARTRAM, JAMES | 2109 HOYT AVE | | | | EVERETT | WA | 98201 | |
| BASIC HIGH SCHOOL CLASS OF 2000 REUNION | MS. AIMEE LUCERO | 1040 VIA SAINT LUCIA PL | | | HENDERSON | NV | 89011 | USA |
| BASIC HIGH SCHOOL PROM | MS. LUCILLE PEVELER | 400 PALO VERDE DRIVE | | | HENDERSON | NV | 89015 | USA |
| BASKETS U LOVE | 9426 GYPSUM QUARRY | | | | LAS VEGAS | NV | 89178 | USA |
| BASKOW & ASSOCIATES | 2948 E RUSSELL RD | | | | LAS VEGAS | NV | 89120-2453 | USA |
| BASUEL / RIVERA WEDDING ROOM BLOCK | MS. REGINA BASUEL | 2537 RUE ROYALE STREET | | | HENDERSON | NV | 89044 | USA |
| BATES, STEPHEN | 15013 W CORTEZ ST | | | | SURPRISE | AZ | 85379 | USA |
| BATTAGLIA, ASHLEY RAE | 2295 CROOKED CREEK AVE | | | | LAS VEGAS | NV | 89123 | USA |
| BATTAGLIESE, LOUIS | 708 YARMOUTH DRIVE | | | | WEST CHESTER | PA | 19380 | USA |
| BATTERIES PLUS | 2370 E SERENE #220-3 | | | | LAS VEGAS | NV | 89123 | USA |
| BATTREALL, MIKE | 11091 INNISBROOKE LN | | | | FISHERS | IN | 46037 | USA |
| BAUER, PATRICK | 1208 MINI HILLS DR | | | | EFFINGHAM | IL | 62401 | USA |
| BAUMANN, ANDREW | 9540 LOGJAM STREET | | | | LAS VEGAS | NV | 89178 | USA |
| BAUMGARD, KATHLEEN | 25800 WOODSIDE COURT | | | | SPIRIT LAKE | IA | 51360 | USA |
| BAXTER, WILLIAM | 3074 MONTE ROSA | | | | LAS VEGAS | NV | 89120 | USA |
| BBD TRAVEL | 1505 LBJ FREEWAY | SUITE 600 | | | DALLAS | TX | 75234 | USA |
| BCD MEETINGS & INCENTIVES | 13510 BALLANTYNE CORP PLACE | | | | CHARLOTTE | NC | 28277-2706 | USA |
| BCD TRAVEL | 10150 NORTH AMBASSADOR DRIVE, 2ND FLOOR | | | | KANSAS CITY | MO | 64153 | USA |
| BCD TRAVEL | SIX CONCOURSE PARKWAY, NE, 12TH FLR | | | | ATLANTA | GA | 30328 | USA |
| BCD TRAVEL | SIX CONCOURSE PKWY NE, 12TH FLOOR | | | | ATLANTA | GA | 30328 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BCD TRAVEL | 1722 ROUTH STREET | | | | DALLAS | TX | 75201 | USA |
| BCD TRAVEL USA L.L.C | 403 WEST PARK COURT SUITE 200 | | | | PEACHTREE CITY | GA | 30269 | USA |
| BCD TRAVEL USA LLC | 300 TRADECENTER STE 3540. | | | | WOBURN | MA | 01801-7418 | USA |
| BEAM, TYLER | 2019 E LOMA VISTA DR | | | | TEMPE | AZ | 85282 | |
| BEARING BELT CHAIN | DIVISION OF PURVIS INDUSTRIES | PO BOX 540757 | | | DALLAS | TX | 75354-0757 | |
| BEASLEY BROADCAST GROUP | 1455 E. TROPICANA, STE 800 | | | | LAS VEGAS | NV | 89119 | USA |
| BEAT ADVISORS | C/O POPE & ASSOCIATES | 11661 SAN VICENTE BLVD  STE 808 | | | LOS ANGELES | CA | 90049 | USA |
| BEAT UP FORD, INC. F/S/O JACK INGRAM | 124 12TH AVE., SOUTH #410 | | | | NASHVILLE | TN | 37203 | USA |
| BEATO, NELSON | 353 CATAMARAN STREET | | | | FOSTER CITY | CA | 94404 | USA |
| BECERRA, VERONICA | 1001 FORT PIKE ST. | | | | LAS VEGAS | NV | 89178 | USA |
| BECKER, ADRIAN | 3109 OAK MEADOW DRIVE | | | | FLOWER MOUND | TX | 75028 | USA |
| BECKMAN, PAUL | 8214 CARDINA CT | | | | LIBERTY TWP | OH | 45044 | USA |
| BECKWITH, GUY/INTERNATIONAL INS SVC | C/O INTERNATIONAL INSURANCE SERVICE | 7424 WEST SAHARA AVE | | | LAS VEGAS | NV | 89117 | USA |
| BECKWITH, GUY/INTERNATIONAL INS SVC | C/O INTERNATIONAL INSURANCE SERVICE | 7424 WEST SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| BECTON, SCOTT | 16923 NEW ROCHELLE WAY #78 | | | | SAN DIEGO | CA | 92127 | USA |
| BECTON, STANLEY | 8621 SOUTH VERNON | | | | CHICAGO | IL | 60619 | USA |
| BEDFORD, RICHARD | 91 EAST LEWIS SHORE | | | | ELKTON | MD | 21921 | USA |
| BEE, CINDY | 720 SHERWOOD RD | | | | LA GRANGE PARK | IL | 60526 | USA |
| BEEMAN, JUNE | 785 N CHEVERLY LANE | | | | GLEN BURNIE | MD | 21060 | USA |
| BEGLEY, JIM | 8901 CHERRY HILLS RD NE | | | | ALBUQUERQUE | NM | 87111 | USA |
| BEHAVIORAL HEALTHCARE OPTIONS, INC. | GARYN RAMOS | 2716 NORTH TENAYA WAY | | | LAS VEGAS | NV | 89128 | USA |
| BEHAVIORAL HEALTHCARE OPTIONS,INC | PO BOX 15645 | | | | LAS VEGAS | NV | 89114 | USA |
| BEHRLE, TOM | 9096 RENATO STREET | | | | SAN DIEGO | CA | 92129 | USA |
| BELL, DAVID R. | 225 MARGUERITA LN. | | | | PASADENA | CA | 91106 | USA |
| BELLAGIO | FILE 50114 | | | | LOS ANGELES | CA | 90074-0114 | USA |
| BELLIGAN, JAMES M | 2827 GREEN BRIAR LN | | | | MINNETONKA | MN | 55305-3625 | USA |
| BELLIGAN, JAMES M | | 2827 GREEN BRIAR LN | | | MINNETONKA | MN | 55305-3625 | USA |
| BELLINGER, BRENT | 1931 EAST 1ST STREET APT 5 | | | | DULUTH | MN | 55812 | USA |
| BELLINGER, BRENT | | 1931 EAST 1ST STREET APT 5 | | | DULUTH | MN | 55812 | USA |
| BELLIS, RACHEL & MICHAEL BELLIS | 7424 WEST SAHARA AVE | C/O INTERNATIONAL INSURANCE SVC | | | LAS VEGAS | NV | 90117 | USA |
| BELLOTTI, JOE | 1874 GLISTENING SANDS DR. | | | | LAS VEGAS | NV | 89119 | USA |
| BELTON, SCOTT | 16923 NEW ROCHELLE WAY, UNIT 78 | | | | SAN DIEGO | CA | 92127 | USA |
| BEN FRANKLIN SUMMIT CONFERENCE FOR EATING DISORDERS | MR. PAUL ORTMAN | P.O. BOX 7128 | | | CAVE CREEK | AZ | 85327 | USA |
| BENAYA ART CERAMICS | BENAYA ART CERAMICS | 7954 WINSTON STREET | | | BURNABY | BC | V5A 2H5 | CAN |
| BENDER, SCOTT | P.O. BOX 1623 | | | | CHINLE | AZ | 86503 | USA |
| BENNA, ANDREW - DJ ANDREW B | 5938 TINAZZI WAY | | | | LAS VEGAS | NV | 89141 | USA |
| BENNETT, BRIDGET | 8482 NORTHVIEW DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| BENNETT, RANDY L | 709 YUCCA STREET UNIT E | | | | BOULDER CITY | NV | 89005 | USA |
| BENOIT, TAB | C/O BLUE MOUNTAIN ARTISTS | 818 TYVOLA ROAD  SUITE 114 | | | CHARLOTTE | NC | 28217 | USA |
| BENSING, DARYLL | 104 ROSEMEAD AVENUE | | | | SINKING SPRING | PA | 19608 | USA |
| BENSON, SAMANTHA | 4210 LA TOUR WAY | | | | LA CANADA | CA | 91011 | USA |
| BENTLEY PRICE | 3541 WEST OAK TRAIL ROAD | | | | SANTA YNEZ | CA | 93460 | USA |
| BENWARD, AARON | P.O. BOX 1438 | | | | FRANKLIN | TN | 37065 | USA |
| BERG, JAY | 1609 DENNIS AVENUE | | | | TOWSON | MD | 21204-1920 | USA |
| BERGELECTRIC CORP | 650 OPPER ST. | | | | ESCONDIDO | CA | 92029 | USA |
| BERGQUIST, VERN F | 153 MEREDITH LANE | | | | STREAMWOOD | IL | 60107 | |
| BERLIN, LISA | 35300 N. WOODWARD AVE.  UNIT 401 | | | | BIRMINGHAM | MI | 48009 | USA |
| BERNADETT SZAJER & LAURA HUNT ESQ | C/O MORAN LAW FIRM | 630 SOUTH 4TH STREET | | | LAS VEGAS | NV | 89101 | USA |
| BERNDT, JERRY | 13159 COPRA AVENUE | | | | CHINO | CA | 91710 | USA |
| BERNS, JENNYLEE | 875 E. SILVERADO RANCH BLVD.,#2094 | | | | LAS VEGAS | NV | 89183 | USA |
| BERNSTEIN, JACOB AND STEVEN L DAY ESQ | C/O IIS 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| BERREMAN, BRIAN | 843 N KENNETH PL | | | | CHANDLER | AZ | 85226 | USA |
| BERRY, EDWARD | 76 AVON RD | | | | UPMINSTER | | RM14 IRF | |
| BERTAM PUBLISHING CO.F/S/O SMOKEY | F/S/O SMOKEY ROBINSON | ONE WILLIAM MORRIS PLACE | | | BEVERLY HILLS | CA | 90212 | USA |
| BERTOLET, S.R. | 18055 JUNIPER ST. | | | | HESPERIA | CA | 92345 | USA |
| BESAM US, INC | 6625 S VALLEY VIEW STE 208 | | | | LAS VEGAS | NV | 89118 | USA |
| BEST TRAVEL AND TOURS INC. | 101 N WACKER DR | | | | CHICAGO | IL | 60606 | USA |
| BESTCHIPS DISTRIBUTION | 8174 S LAS VEGAS BLVD UNIT 109 # 444 | | | | LAS VEGAS | NV | 89123 | USA |
| BEVCO, INC. | 310 SUNPAC COURT | | | | HENDERSON | NV | 89011 | USA |
| BEYER STEVE PRODUCTIONS | 133 N. GIBSON RD STE 110 | | | | HENDERSON | NV | 89014 | USA |
| BEYOND THE REEF INC | 55 SOUTH GIBSON RD #117 | | | | HENDERSON | NV | 89014 | USA |
| BHAVSAR, SUNIL | 809 LA CARTERA | | | | SAN DIEGO | CA | 92129 | USA |
| BHS TRAVEL | 435 E 79TH ST STE 8-E | | | | NEW YORK | NY | 10075-1075 | USA |
| BIBIONE, INC. | | 8272 SPARROW LANE | | | LA PALMA | CA | 90623 | USA |
| BIC GRAPHIC USA | PO BOX 406079 | | | | ATLANTA | GA | 30384 | USA |
| BIG BAD VOODOO DADDY, LLC | 200 WEST SUPERIOR SUITE 202 | | | | CHICAGO | IL | 60654 | USA |
| BIG HAIRY DOG INFORMATION SYSTEMS | 3205 RAMOS CIRCLE | | | | SACRAMENTO | CA | 95827 | USA |
| BIG K ENTERTAINMENT | 11000 S. EASTERN AVE #2324 | | | | HENDERSON | NV | 89052 | USA |
| BIG MOUNTAIN IMAGING | 3201 SOUTH 26TH STREET | | | | PHILADELPHIA | PA | 19145 | USA |
| BIKE MEDIC LLC | 4835 W. WARM SPRINGS RD. | | | | LAS VEGAS | NV | 89118 | USA |
| BIKE SHOP | 2578 WIGWAM PKWY. | | | | HENDERSON | NV | 89014 | USA |
| BILL YOUNG PRODUCTIONS, INC. | P.O. BOX 671564 | | | | DALLAS | TX | 75267-1564 | USA |
| BILLIARD WHOLESALERS | 9355 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BILLIARDS N MORE | 3110 E. SUNSET ROAD, STE M | | | | LAS VEGAS, | NV | 89120 | USA |
| BILLIK, MARK | 16344 MANDALAY DRIVE | | | | ENCINO | CA | 91436 | USA |
| BINDER, MICHELE | 44 CHACO LOOP | | | | SANDIA PARK | NM | 87047 | USA |
| BIODISCOVERY | MS. MICHELLE DENNIS | 2221 ROSECRANS AVE | | | EL SEGUNDO | CA | 90245 | USA |
| BIOMET 3I LLC | MS. ANN MARIE OKOPSKI | 4555 RIVERSIDE DRIVE | | | PALM BEACH GARDENS | FL | 33410 | USA |
| BIOSKILLS LAB MANAGEMENT SYMPOSIUM | AMY ODDO | 874 AMEIRCAN PACIFIC DRIVE | | | HENDERSON | NV | 89014 | USA |
| BIOVEX PHARMACEUTICALS - STUDY COORDINATORS MEETING | MS. LISA MICCINIILLI | 1000 WYCKOFF AVENUE | | | MAHWAH | NJ | 7430 | USA |
| BIRDSALL, WENDY | 7420 EXBURY RD | | | | LINCOLN | NE | 68516 | USA |
| BIRKELAND, BRANT | 601 MONROE STREET NE UNIT #4 | | | | MINNEAPOLIS | MN | 55413 | USA |
| BIRKELAND, WESTON | P.O. BOX 864 | | | | FORT BENTON | MT | 59442 | USA |
| BIRNIE, DOUGLAS | 2441 W HORIZON RIDGE PARKWAY #100 | | | | HENDERSON | NV | 89052 | USA |
| BISHOP GORMAN CLASS OF 1990 REUNION | MR. JERRY MISKO | 2609 PINTO LANE | | | LAS VEGAS | NV | 89107 | USA |
| BISHOP GORMAN CLASS OF 2000 REUNION | MS. JILLIAN KYDE | 10436 ASHLAR POINT WAY | | | LAS VEGAS | NV | 89135 | USA |
| BISHOP, BRAD | 4731 PLEASANT RIDGE RD | | | | KNOXVILLE | TN | 37912 | USA |
| BISHOP, JIM | P.O. BOX 751234 | | | | HOUSTON | TX | 77275 | USA |
| BISTODEAU,LAWRENCE | 8035 W. 125TH STREET | | | | SAVAGE | MN | 55378 | USA |
| BITTERLIN, ROBIN | 3716 SOUTHERNWOOD WAY | | | | SAN DIEGO | CA | 82106 | USA |
| BIXBY, JENNIFER | 4861 E WINDSTONE TRI | | | | CAVE CREEK | AZ | 85331 | USA |
| BLACK CHIEF OFFICERS COMMITTEE-EDUCATIONAL SYMPOSIUM | MR. CHARLIE WALKER | 2938 GRANDOLA DRIVE | | | ORLANDO | FL | 32811 | USA |
| BLACK HORSE SPIRITS LLC | 180 W. PECKHAM L., SUITE 1070 | | | | RENO | NV | 89509 | USA |
| BLACK, STEVEN | 43817 57TH STREET W. | | | | LANCASTER | CA | 93536 | USA |
| BLACKWELL, JOHN | 847 EILEEN DR | | | | MACEDONIA | OH | 44056 | USA |
| BLAIR, MATT | P.O. BOX 662065 | | | | LIHUE | HI | 96766 | USA |
| BLANC, HARVEY | P.O. BOX 230881 | | | | LAS VEGAS | NV | 89105 | USA |
| BLANCO, WENDY | 4030 BRIGHT STAR CT | | | | LAS VEGAS | NV | 89115 | USA |
| BLANDING, DON | 731 SPUMANTE COURT | | | | EL DORADO HILLS | CA | 95762 | USA |
| BLANDO PRODUCTIONS INC | P.O. BOX 19541 | | | | LAS VEGAS | NV | 89132 | USA |
| BLEDSOE, STEVE | 501 N ORANGE ST A-2 | | | | MEDIA | PA | 19063 | USA |
| BLEW MUSIC ENT.LLC F/S/O JERRY CORNWELL | 4339 SPENCER ST # 8 | | | | LAS VEGAS | NV | 89119 | USA |
| BLICKENSDERFER, MIKE | 300 BLAISDELL RD | | | | ORANGEBURG | NY | 10962-2506 | USA |
| BLIND CENTER OF NEVADA | 1001 N BRUCE ST | | | | LAS VEGAS | NV | 89101 | USA |
| BLOCK, ROBERT | 226 N. GREEN TRAILS DRIVE | | | | CHESTERFIELD | MO | 63017 | USA |
| BLOMSTER, CHARLES ALLEN | 3921 PEPPER THORN AVE #201 | | | | NORTH LAS VEGAS | NV | 89081 | USA |
| BLOODSTOCK RSRCH INFO SVCS/TBRED SPORTS | DBA BLOODSTOCK RESEARCH INFO SERVICES | PO BOX 4097 | | | LEXINGTON | KY | 40544 | USA |
| BLOOMER, SHARON | W6880 MICHAEL CT | | | | GREENVILLE | WI | 54942 | |
| BLS LIMOUSINE SERVICE OF LAS VEGAS,INC. | 18-20 STENWAY STREET | | | | ASTORIA | NY | 11105 | USA |
| BLUE CONTINENTAL, INC. F/S/O SHAW/BLADES | F/S/O SHAW/BLADES | 3310 WEST END AVENUE SUITE 500 | | | NASHVILLE | TN | 37203 | USA |
| BLUE RIBBON BUSINESS TRAVEL | 3601 W 76TH ST STE 190 | | | | EDINA | MN | 55435 | USA |
| BLUE SKIES TRAVEL LLC | 15 TROY ROAD | | | | EAST GREENBUSH | NY | 12061 | USA |
| BLUE STAR | 1911 ALLEN GROVE CT | | | | HENDERSON | NV | 89074-4124 | USA |
| BLUE WIND WEEKLY | 8732 POINT KRISTI CIR | | | | LAS VEGAS | NV | 89147 | USA |
| BLUEWICK HOME & BODY | 975 MERIDIAN AVE | | | | ALHAMBRA | CA | 91803 | USA |
| BLUM, DICK | 269 MILES ROAD | | | | CHAGRIN FALLS | OH | 44022 | USA |
| BMC FINE SPIRITS | 4185 W. POST ROAD, SUITE E | | | | LAS VEGAS | NV | 89118 | USA |
| BMI GENERAL LICENSING | P.O. BOX 406741 | | | | ATLANTA | GA | 30384-6741 | USA |
| BOA STEAKHOUSE | 9200 SUNSET BLVD., SUITE 650 | | | | WEST HOLLYWOOD | CA | 90069 | |
| BOARD OF REGENTS | UNLV INT'L GAMING INSTITUTE | 4505 MARYLAND PKWY BOX 456037 | | | LAS VEGAS | NV | 89154-6037 | USA |
| BOCA GROUP INTERNATIONAL, INC | 200 PARK AVENUE | #50 ATTN:JASON SEMAYA | | | NEW YORK | NY | 10166 | USA |
| BOCA TERRY | 3000 SW 15TH STREET, SUITE H | | | | DEERFIELD BEACH | FL | 33442 | USA |
| BODIYA, HENRY | 2707 COMFORT ST | | | | WEST BLOOMFIELD | MI | 48323 | USA |
| BOFA PARI MUTUAL | P.O. BOX 830175 | | | | DALLAS | TX | 75283-0175 | USA |
| BOLDA, MICHAEL | 5629 CHAMBERLAYNE AVENUE | | | | RICHMOND | VA | 23227 | USA |
| BOLSTROM, DIANA | 29103 NORTH 61ST | | | | CAVE CREEK | AZ | 85331 | USA |
| BOMBARD ELECTRIC CO. | 3570 W. POST ROAD | | | | LAS VEGAS | NV | 89118 | USA |
| BOMBARD MECHANICAL | 3933 W. ALI BABA | | | | LAS VEGAS | NV | 89118 | USA |
| BON VOYAGE TRAVEL | 6890 E SUNRISE DRIVE | SUITE 140 | | | TUCSON | AZ | 85750 | USA |
| BONACCI, JOHN | 2415 DAWN DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | USA |
| BONANNE, THOMAS J, JR | 3900 S HUALAPAI STE 200 | | | | LAS VEGAS | NV | 89147 | USA |
| BONANZA BEVERAGE COMPANY | P.O. BOX 96838 | | | | LAS VEGAS | NV | 89193.6838 | USA |
| BOO BOO BLING | 127 CONCORD ST | | | | GLENDALE | CA | 91203 | USA |
| BOOBY BLING | PO BOX 1188 | | | | LAKE HAVASU | AZ | 86405 | USA |
| BOOKING B.V. | LBX 5295 | 5295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| BOOKING.COM | LOCK BOX 5295 | 5295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| BOOTY PARLOR, INC. DAVID HAMMOND | 2695 TEMPLE AVE. | | | | SIGNAL HILL | CA | 90755 | USA |
| BORCADE | 1745 TECHNOLOGY DRIVE | | | | SAN JOSE | CA | 95110 | USA |
| BOSE CORPORATION | P.O. BOX 93132 | | | | CHICAGO | IL | 60673-3132 | USA |
| BOSE, BRIAN | 8917 TOWANA TRAIL | | | | AUSTIN | TX | 78736 | USA |
| BOSTON SCIENTIFIC | 25155 RYE CANYON LOOP | | | | SANTA CLARITA | CA | 91355 | USA |
| BOSTON SCIENTIFIC | CAITLIN MESCHKAT | 25155 RYE CANYON LOOP | | | VALENCIA | CA | 91355 | USA |
| BOSTON SCIENTIFIC | MS. TIFFANY DECLARK | 25155 RYE CANYON LOOP | | | VALENCIA | CA | 91355 | USA |
| BOTTOMLINE TECHNOLOGIES | PO BOX 83050 | | | | WOBURN | MA | 01813-3050 | USA |
| BOUCREE, JOSEPH | 11614 VILLA AVE | | | | BATON ROUGE | LA | 70810 | USA |
| BOULDER CITY CHAMBER OF COMMERCE | 465 NEVADA WAY | | | | BOULDER CITY | NV | 89005 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOULDER CREEK GOLF CLUB | 1501 VETERAN'S MEMORIAL DRIVE | | | | BOULDER CITY, | NV | 89005 | USA |
| BOULDER STATION WORKING RETREAT | REGINA BASUEL | 4111 BOULDER HWY | | | HENDERSON | NV | 89121 | USA |
| BOULEVARD TROPHY & ENGRAVING, INC. | 5007 S. TAMARUS STREET SUITE A | | | | LAS VEGAS | NV | 89119 | USA |
| BOURKE TRAVEL | 16120 CASCADIAN WAY | | | | BOTHELL | WA | 98012 | USA |
| BOUTIN-SYLVIA WEDDING | MS. DANIELLE PERKINS | 23000 PASEO VERDE PARKWAY | | | HENDERSON | NV | 89052 | USA |
| BOVI, SARA | 322 EAST KAREN, #501 | | | | LAS VEGAS | NV | 89109 | USA |
| BOWMAN, BRIAN | 649 WESTBOURNE DRIVE, #105 | | | | WEST HOLLYWOOD | CA | 90069 | USA |
| BOWMAN, MARK | 20861 FALLEN LEAF ROAD | | | | YORBA LINDA | CA | 92886 | USA |
| BOWMAN, WALTER | 137 AUSTIN RYAN DR | | | | KINGSLAND | GA | 31548 | USA |
| BOX BROTHERS | 6384 W. SAHARA AVE | | | | LAS VEGAS | NV | 89146 | USA |
| BOYCE, DANA | 1615 HOMEWARD CLOUD AVE | | | | LAS VEGAS | NV | 89183 | USA |
| BOYCE, JAMES | P.O. BOX 9014 | | | | LAGUNA BEACH | CA | 92651 | USA |
| BOYD COFFEE COMPANY | 19730 NE SANDY BLVD | | | | PORTLAND | OR | 97230 | USA |
| BOYD, BRYAN | 124 WYNNTRY | | | | HENDERSON | NV | 89074 | USA |
| BOYS HOPE GIRLS HOPE | 4100 W FLAMINGO #1200 | | | | LAS VEGAS | NV | 89103 | USA |
| BQ PRODUCTIONS F/S/O PHIL VASSAR | 3310 W. END AVE.  STE # 500 | | | | NASHVILLE | TN | 37203 | USA |
| BRADFORD, CHAD | 722 JIM GRANT AVE | | | | SNEADS FERRY | NC | 28460-6792 | USA |
| BRADY INDUSTRIES INC. | 7055 LINDELL ROAD | | | | LAS VEGAS | NV | 89118 | USA |
| BRADY, CHRISTIAN | 2654 W HORIZON RIDGE PKWY | | | | HENDERSON | NV | 89052 | USA |
| BRADY, DAN | 7 DRIFTWOOD | | | | IRVINE | CA | 92604 | USA |
| BRANCO, ANTHONY | 513 EASTGATE ROAD | | | | HENDESON | NV | 89011 | USA |
| BRANCO, ANTHONY | | 513 EASTGATE ROAD | | | HENDESON | NV | 89011 | USA |
| BRAND LTD | 8379 W. SUNSET RD. # 215 | | | | LAS VEGAS | NV | 89113 | USA |
| BRANDON KISER F/S/O CHERRY HILL | 152 CAPRIATI AVE | | | | LAS VEGAS, | NV | 89183 | USA |
| BRANDON, BRYCE | 8174 S LAS VEGAS BLVD STE 109193 | | | | LAS VEGAS | NV | 89123 | USA |
| BRASOF, ARTHUR | 908 LAURENS LANE | | | | WARWICK | PA | 18974 | USA |
| BRAUNTOSOARUS MUSIC INC F/S/O RNR | 405 S BEVERLY DR | | | | BEVERLY HILLS | CA | 90212 | USA |
| BRAVO ENTERTAINMENT | PO BOX 670624 | | | | DALLAS | TX | 75367 | USA |
| BRAY SALES - SO CAL | PO BOX 840143 | | | | DALLAS | TX | 75284-0143 | USA |
| BRD OF REGENTS NEV SYS HIGHER EDUCATION | LEGACY HALL/264 | | | | RENO | NV | 89557 | USA |
| BRENNTAG PACIFIC, INC. | FILE 2674 | | | | LOS ANGELES | CA | 90074-2674 | USA |
| BRESNALAIN, DAN | 3252 N CLIFTON AVE #2W | | | | CHICAGO | IL | 60657 | USA |
| BREUER, JOHN | 10969 PENTLAND DOWNS ST | | | | LAS VEGAS, | NV | 89141 | USA |
| BREWER, TANAYA | 3494 POINTE VEDVA CT. | | | | LAS VEGAS | NV | 89122 | USA |
| BREWSTER, COLLEEN | 7139 S. DURANGO DR., UNIT 315 | | | | LAS VEGAS | NV | 89113 | USA |
| BREZINA, ROB | 1109 PINE HOLLOW | | | | FRIENDSWOOD | TX | 77546 | USA |
| BRIAN AUSTIN COLLECTION | 6931 STANFORD AVENUE | | | | LOS ANGELES | CA | 90001 | USA |
| BRIAN BROWN PHOTOGRAPHY | 2912 S. HIGHLAND DR SUITE J | | | | LAS VEGAS | NV | 89109 | USA |
| BRIAN SWETT F/S/O CIVILIAN | 10765 AVENZANO ST | | | | LAS VEGAS | NV | 89141 | USA |
| BRIDAL GUIDE | P.O. BOX 421112 | | | | PALM COAST | FL | 32142-1112 | USA |
| BRIGHT BUSINESS MEDIA | 475 GATE 5 RD STE #235 | | | | SAUSALITO | CA | 94965 | USA |
| BRIGHTON COLLECTIBLES, INC | 14022 NELSON AVE | ATTN: CHRIS & GAIL | | | CITY OF INDUSTRY | CA | 91746 | USA |
| BRILMAN, JUSTIN | 10659 HABERSHAM CT | | | | LAS VEGAS | NV | 89183 | USA |
| BRINKER, GAYLE | 77875 SEMINOLE ROAD | | | | INDIAN WELLS | CA | 92210 | USA |
| BRINKS INCORPORATED - CA | FILE NO. 52005 | | | | LOS ANGELES | CA | 90074-2005 | USA |
| BROADWATER | 1737 S. NAPERVILLE RD #106 | | | | WHEATON | IL | 60187 | USA |
| BROADWAY TOURS INC.F/S/O GEORGE BENSON | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | USA |
| BRODY, BRIAN | 3114 HOUNDSWORTH COURT # 509 | | | | ORLANDO | FL | 32837 | USA |
| BROKEN ARROW RANCH INC | PO BOX 530 | | | | INGRAM | TX | 78025 | USA |
| BROKEN SOUND CLUB | 2401 WILLOW SPRINGS DRIVE | | | | BOCA RATON | FL | 33496 | USA |
| BRON TAPES OF NEVADA | 5450 DESERT POINT DRIVE | | | | LAS VEGAS | NV | 89118 | USA |
| BRONNER, JUDITH | 101 DOOLIN STREET | | | | LEMONT | IL | 60439-4461 | |
| BROOKS, CALVIN | 76 VALEJO VERDE | | | | HENDERSON | NV | 89102 | USA |
| BROOKS, CONNIE | 1000 N GREEN VALLEY PRWY #300-113 | | | | HENDERSON | NV | 89074 | USA |
| BROOKS, RONNIE BAKER | P.O. BOX 4160 | | | | KEY WEST | FL | 33041 | USA |
| BROUSSARD, WILFRED | 8012 BRIDGEWOOD CT | | | | FREDERICKSBURG | VA | 22407 | USA |
| BROWN PALACE HOTEL & SPA, THE | 321 SEVENTEENTH ST | | | | DENVER | CO | 80202 | USA |
| BROWN, CHRIS | 17439 KINZIE ST | | | | NORTHRIDGE | CA | 91325 | USA |
| BROWN, JUSTIN | 21136 N THREE CREEKS DR | | | | EDMOND | OK | 73012 | USA |
| BROWN, RANA | 9923 VERMILLION CLIFFS AVE. | | | | LAS VEGAS | NV | 89147 | USA |
| BROWN-BAILEY WEDDING | MS. JENNIFER BROWN | 6430 STONERIDGE MALL ROAD | APT. #204 | | PLEASANTON | CA | 94588 | USA |
| BROWNELL TRAVEL INC. | 813 SHADES CREEK PARKWAY | SUITE 100 | | | BIRMINGHAM | AL | 35209 | USA |
| BROWNSTEIN HYATT FARBER SCHRECK P.C. | 100 CITY PARKWAY STE # 1600 | | | | LAS VEGAS | NV | 89106-4614 | USA |
| BRUNER, PHILIP | 2577 EAST ROBIN ROAD | | | | NEW ALBANY | NY | 47150 | USA |
| BRUNK, MICHAEL | 277 PARK ENTRANCE DRIVE | | | | PITTSBURGH | PA | 15228 | USA |
| BRUNSCHWIG & FILS, INC. | PO BOX 30482 | | | | NEW YORK | NY | 10087-0482 | USA |
| BRUNSON, PAT | 6324 ALTA AVENUE | | | | WHITTIER | CA | 90601 | USA |
| BRUNSON, PAT | | 6324 ALTA AVENUE | | | WHITTIER | CA | 90601 | USA |
| BRUSKE PRODUCTS | P. O. BOX 669 | | | | TINLEY PARK | IL | 60477-0669 | USA |
| BRYAN, SARA | 6057 CLEAR SAIL CT. | | | | LAS VEGAS | NV | 89139 | USA |
| BRZEZINSKI, DARLEEN | 8824 TRAVELING BREEZE, UNIT 102 | | | | LAS VEGAS | NV | 89178 | USA |
| BSCOL. | 770 BOYLSTON ST. # 161 | | | | BOSTON | MA | 2199 | USA |
| BTI AMERICAS INC | SIX CONCOURSE PKWY NE | 12TH FLOOR | | | ATLANTA | GA | 30328 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BTI AMERICAS INC | 7 PARKWAY CENTER | SUITE 220 | | | PITTSBURGH | PA | 15220 | USA |
| BUCCA, ANTHONY | 19 PLUM HOLLOW DRIVE | | | | HENDERSON | | 89052 | |
| BUCK, ERIC JR | 866 WESTERN | | | | NEW LENOX | IL | 60451 | USA |
| BUCK-WHITFIELD WEDDING | MS. KANYA BENNETT | 2300 PASEO VERDE PARKWAY | | | HENDERSON | NV | 89052 | USA |
| BUCKLEY, WADE | 795 WEST 2200 NORTH | | | | WEST BOUNTIFUL | UT | 84087 | USA |
| BUCKLEY, WADE | | 795 WEST 2200 NORTH | | | WEST BOUNTIFUL | UT | 84087 | USA |
| BUDDY LEE ATTRACTIONS, INC. | 38 MUSIC SQUARE EAST, SUITE #300 | | | | NASHVILLE | TN | 37203-4396 | USA |
| BUEDEL FINE MEATS & PROVISIONS | 7661 S 78TH AVENUE | | | | BRIDGEVIEW | IL | 60455 | USA |
| BUELTEL, JUSTIN | 4655 HAMBURG | | | | LAS VEGAS | NV | 89147 | USA |
| BULLSEYE MANAGEMENT DBA ERIC SARDINAS | 1300 BAXTER STREET SUITE 405 | | | | CHARLOTTE | NC | 28204 | USA |
| BULOVA CORP. | PO BOX 36138 | | | | NEWARK | NJ | 07188-6138 | USA |
| BUMBLE AND BUMBLE | 415 WEST 13TH STREET | ATTN: ACCT'S RECEIVALBE | | | NEW YORK | NY | 10014 | USA |
| BURATI TRAVEL INC. | 136 SIMSBURY ROAD BUILDING 2 | | | | AVON | CT | 6001 | USA |
| BURCIAGA, RODOLFO | 2045 SUMMIT PTE DR | | | | LAS VEGAS | NV | 89117 | USA |
| BURDON, ERIC | 108 E. MATILIJA STREET PO BOX 1821 | | | | OJAI | CA | 93024 | USA |
| BURGHAUS, CHUCK | 926 DANA LANE | | | | WAUKESHA | WI | 53189 | USA |
| BURK, CLYDE R | PO BOX 486 | | | | COMMANCHE | OK | 73529 | USA |
| BURKE, COLIN | 13834 E TUFTS PL | | | | AURORA | CO | 80015 | USA |
| BURKE, KEVIN | 29 TAFT RD | | | | STERLING | MA | 1564 | USA |
| BURNER AND ASSOCIATES, INC | P.O. BOX 539 | | | | DUMONT | CO | 80436 | USA |
| BURNEYS COMMERCIAL SERVICE | 4480 ALDEBARAN AVENUE | | | | LAS VEGAS | NV | 89103-4127 | USA |
| BURNIGHT, TODD | 30882 CANTERBURY PLACE | | | | LAGUNA NIGUEL | CA | 92677 | USA |
| BURNS, JACK | 4823 N.BUTTERCREEK RD | | | | MOORPARK | CA | 93021 | USA |
| BURNS, JINKY | 1400 EL CAMINO REAL #330 | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA |
| BURNS, NICKIE | 185 INVERERAY CT | | | | HENDERSON | NV | 89074 | USA |
| BURNS, ROSS | 3893 GOTON ST #1 | | | | SAN DIEGO | CA | 92110 | USA |
| BURRELLE'S LUCE | 75 EAST NORTHFIELD ROAD | | | | LIVINGSTON | NJ | 7039 | USA |
| BURTON/SCHNITZER WEDDING PARTY | MR. JORDAN SCHNITZER | 1872 VIA FIRENZE | | | HENDERSON | NV | 89044 | USA |
| BUSHEMI, JOHN | 7541 FOXWOOD DRIVE | | | | SCHERERVILLE | IN | 46375 | USA |
| BUSHEMI, JOHN | | 7541 FOXWOOD DRIVE | | | SCHERERVILLE | IN | 46375 | USA |
| BUSSEY, EMILY | 8610 SOUTH MARYLAND PKWY., # 3046 | | | | LAS VEGAS | NV | 89123 | |
| BUTINSKY, SHARON | 1530 BAYSHORE DRIVE | | | | COCOA BEACH | FL | 32931 | USA |
| BUTLER, CLAY | 948 W 760 N | | | | TREMONTON | UT | 84337 | USA |
| BUTLER, JEFFERY H. | 4100 SAVELL DR | | | | BAYTOWN, DR | TX | 77521 | USA |
| BUTLER, JUDY | 5330 OFFICE CENTER CT. #34 | | | | BAKERSFIELD | CA | 93309 | USA |
| BUTLER, PATRICIA | 5399 HERRON DRIVE | | | | ATLANTA | GA | 30349 | USA |
| BUTTERFLY EXPRESS LLC | PO BOX 32 | | | | CLIFTON | ID | 83228 | USA |
| BUTTERLY, JAMES | 1201 AVENUE N | | | | PLANO | TX | 75074 | |
| BUY4.STORE.COM DBA BUCKLETOWN.COM | 270 S LOS ANGELES STREET | | | | LOS ANGELES | CA | 90012 | |
| C & D SALES & SERVICES | P.O. BOX 13048 | | | | LAS VEGAS | NV | 89112 | USA |
| C&D ENTERPRISES | 8430 ILLUSIONARY CIRCLE | | | | LAS VEGAS | NV | 89131 | USA |
| C-SAW ENTERPRISES LLC DBA SPARE SOLES | P O BOX 230221 | | | | ENCINITAS | CA | 92023 | USA |
| C.R. GIBSON, LLC | P.O.BOX 850 | C/O LOCKBOX 7896 | | | PHILADELPHIA | PA | 19178-7896 | |
| C/O ESTEE LAUDER | 141 MARKET PLACE DRIVE 1ST FLO | | | | FAIRVIEW HEIGHT | IL | 62208 | USA |
| CA, INC | | P.O. BOX 933316 | | | ATLANTA | GA | 31193-3316 | USA |
| CACTUS BAY APPAREL INC | PO BOX 83477 | | | | PHOENIX | AZ | 85071 | USA |
| CADEAU EXPRESS INC | 3494 EAST SUNSET RD | | | | LAS VEGAS | NV | 89120 | USA |
| CADMUS, DAVID | 140 JACKSON AVE N | | | | HOPKINS | MN | 55343 | USA |
| CADWELL, SPENCER | 1321 E LESTER ST | | | | TUCSON | AZ | 85714 | USA |
| CAESARS PALACE LAS VEGAS/ ACCT'S RECEIVE | ATTENTION ACCOUNTS RECEIVABLE | PO BOX 17010 | | | LAS VEGAS | NV | 89114-4160 | USA |
| CAICO, LACEY | 8349 MOKENA AVENUE | | | | LAS VEGAS | NV | 89178 | USA |
| CAIN TRAVEL GROUP | 3004 ARAPAHOE AVENUE | | | | BOULDER | CO | 80303 | USA |
| CAIN,CHRIS | 2163 MEEKER AVE #219 | | | | RICHMOND | CA | 94804 | USA |
| CAJO ACCESSORIES INC/DBA CAJO DESIGNS | 2010 DUNDAS STREET | | | | VANCOUVER | BC | V5L 1J4 | CAN |
| CAL-WILLIAMSON, BRITTANE | 10890 PENTLAND DOWNS ST. | | | | LAS VEGAS | NV | 89141 | USA |
| CALCOT | P.O. BOX 259 | | | | BAKERSFIELD | CA | 93302 | USA |
| CALDERON, CHARLY | 8642 LAKE ASHMERE DR #82 | | | | SAN DIEGO | CA | 92119 | USA |
| CALDWELL TRAVEL | 5431 VIRGINIA WAY | | | | BRENTWOOD | TN | 37027 | USA |
| CALEY, MICHAEL | 4900 PLEASANT STREET UNIT 17 | | | | WEST DES MOINES | IA | 50266 | USA |
| CALHOUN, RYAN | 515 POPPY AVENUE | | | | CORONA DEL MAR | CA | 92625 | USA |
| CALHOUN, RYAN | | 515 POPPY AVENUE | | | CORONA DEL MAR | CA | 92625 | USA |
| CALI COSMETICS, INC | 802 SIXTH AVE SUITE 65 | | | | NEW YORK | NY | 10001 | USA |
| CALI, JOSEPH | 4400 S JONES BLVD # 3037 | | | | LAS VEGAS | NV | 89103 | USA |
| CALIFORNIA CAKE CLUB | MS. LINDA BILLS | 7240 CLAIREMONT MESA BOULEVARD | | | SAN DIEGO | CA | 92111 | USA |
| CALIFORNIA CLOSETS | MR. ROBERT DONALDSON | 16 AVENUE E | | | HOPKINTON | MA | 1748 | USA |
| CALIFORNIA PATIENT RELATIONS ASSOCIATION ANNUAL CONFERENCE | CAROLINE SWINTON | 897 WEST HATHORNE STREET | | | BLOOMINGTON | CA | 92316 | USA |
| CALIFORNIA PIZZA KITCHEN PROSPECTS & INQUIRIES | MS. TINA OLIVER | UNCHAINED CREATIVE | 305 NW BUSINESS PARKLANE | | RIVERSIDE | MO | 64150 | USA |
| CALIFORNIA STATE CONTROLLER | P.O. BOX 942850 | | | | SACRAMENTO | CA | 94250-5873 | USA |
| CALIFORNIA STATE OUTDOOR ADVERTISING ASSOCIATION | MR. JIM CASSIE | 1215 K STREET | #1500 | | SACRAMENTO | CA | 95814 | USA |
| CALLAGHAN, MICHAEL | 58 BEVERLY ROAD | | | | SUMMIT | NJ | 7901 | USA |
| CALLAHAN, JANICE | 306 W 11TH AVE | | | | ELLENSBURG | WA | 98926-2410 | |
| CALLENDER, BRUCE | 1921 HAVEMEYER LANE  A | | | | REDONDO BEACH | CA | 90278 | USA |
| CALLENS, GEORGE C/O INT'L INS SVCS LTD | 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALTY, LINDA C/O INTERNATIONAL INSURANCE | 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| CALVIN BROOKS | 76 VALLEJO VERDE ST | | | | HENDERSON | NV | 89012 | USA |
| CAMDEN 2010 ACE | MS. KAY EATMON | 4041 EAST SUNSET | | | HENDERSON | NV | 89014 | USA |
| CAMERON DETTMAN F/S/O PLAY FOR KEEPS | 1017 ARMILLARIA ST. | | | | HENDERSON | NV | 89002 | USA |
| CAMERON, JOHN | 13638 LE CLAIRE AVENUE | | | | CRESTWOOD | IL | 60445 | USA |
| CAMINITI, MARC | 1004 MARYLAND AVE | | | | NEW CASTLE | PA | 16101 | USA |
| CAMP, BRIAN | 1338 CRYSTAL HILL LANE #2 | | | | HENDERSON | NV | 89012 | USA |
| CAMPBELL & WILLIAMS | 700 S SEVENTH ST | | | | LAS VEGAS | NV | 89101 | USA |
| CAMPBELL TRAVEL | 14800 LANDMARK BLVD | SUITE 155 | | | DALLAS | TX | 75254 | USA |
| CAMPBELL, JOHN R. | 255 EAST STREET | | | | WEYMOUTH | MA | 2189 | USA |
| CAMPBELL, LADDIE | 6752 MEADOW BROOK | | | | ROSCOE | IL | 61073 | USA |
| CAMPBELL, MICHAEL S. | 2900 HORIZON RIDGE PKWY#101 | | | | HENDERSON | NV | 89052 | USA |
| CAMPIONE D'ITALIA FOODS, LLC | 1821 LAKE WALES STREET | | | | HENDERSON | NV | 89052 | USA |
| CANCER AND BLOOD SPECIALISTS HOLIDAY | MS. SHEREE SCROGGIN | 58 N. PECOS ROAD | | | HENDERSON | NV | 89074 | USA |
| CANDLE IN THE WIND, INC. | C/O CANDLE IN THE WIND, INC. | PO BOX 16727 | | | IRVINE | CA | 92623-6727 | USA |
| CANHAM & WOLD ASSOCIATES INC | 1403 9TH AVENUE WEST | | | | SEATTLE | WA | 98119 | USA |
| CANNING, MIKE | 3341 WEST 30TH AVENUE | | | | DENVER | CO | 80211 | USA |
| CANOVA / BRADLEY WEDDING | MISS MELISSA CANOVA | 10609 PEACH CREEK STREET | | | LAS VEGAS | NV | 89179 | USA |
| CAPELLEN, ROGER | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| CAPELLO, RUSSELL | 1840 W FAIRVIEW | | | | BATON ROUGE | LA | 70816 | USA |
| CAPOVILLA, MICHELE | 9067 GLENNON | | | | LAS VEGAS, | NV | 89148 | USA |
| CAPRIOTTI'S | 520 S. 4TH ST. | | | | LAS VEGAS | NV | 89101 | USA |
| CAPRIOTTI'S GVR | PMB 114 35 E HORIZON RIDGE PKWY | | | | HENDERSON | NV | 89002 | USA |
| CARDINAL GLASS INDUSTRIES | MR. BOWIE NEUMAYER | 775 PRAIRIE CENTER DRIVE | STE 200 | | EDEN PRAIRIE | MN | 55344 | USA |
| CARL'S DONUTS INC | 6350 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | USA |
| CARLEY, GLEN | 1603 EAST SILVERSPOT LANE | | | | BOISE | ID | 83706 | USA |
| CARLISLE TRAVEL | 5801 S EASTERN AVE. STE# 120 | | | | LOS ANGELES | CA | 90040-4001 | USA |
| CARLSON WAGONLIT TRAVEL | 1881 VALLEY VIEW LANE | STE 100 | | | FARMERS BRANCH | TX | 75234 | USA |
| CARLSON WAGONLIT TRAVEL | 6815 196TH SW  STE C | | | | LYNNWOOD | WA | 89036 | USA |
| CARLSON WAGONLIT TRAVEL | PO BOX 9164 | | | | MINNEAPOLIS | MN | 55480 | USA |
| CARLSON WAGONLIT TRAVEL | 7355 BAYVIEW AVE., SUITE 10A | | | | THORNHILL | ON | L3T 5Z2 | CAN |
| CARLSON WAGONLIT TRAVEL INC | 6330 VARIEL AVE | | | | WOODLAND HILLS | CA | 91367 | USA |
| CARLSON WAGONLIT TRAVEL INC | 32 MARKET AVE | | | | GRAND RAPIDS | MI | 49504 | USA |
| CARLSON, GARY | 11430 TILGHMAN WAY | | | | CYPRESS | CA | 90630 | USA |
| CARLSON-WAGONLIT | 1700 7TH AVE SUITE 500 | | | | SEATTLE | WA | 98101 | USA |
| CARLTON HOTEL, THE | 88 MADISON AVENUE | | | | NEW YORK | NY | 10016 | USA |
| CAROL BALLINGER | SAM HARDING, ESQ. | 1100 EAST BRIDGER AVENUE | | | LAS VEGAS | NV | 89101 | USA |
| CAROLINA LIAR-LIAR INC FSO CAROLINA LIAR | F/S/O CAROLINA LIAR | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | USA |
| CARPE DIEM TOUR | MS. ALLI SCRITCHFIELD | 6415 IDLEWILD ROAD | SUITE 109 | | CHARLOTTE | NC | 28212 | USA |
| CARPENTER, WILLIAM | 6499 LONGLAKE DR | | | | PORT ORANGE | FL | 32128 | USA |
| CARR, DAVID | 42 DARTMOUTH AVE | | | | AVONDALE ESTATES | GA | 24002 | USA |
| CARR, FRANKIE | 128 SPRING LAKE CIRCLE | | | | BRUNSWICK | GA | 31525 | USA |
| CARRASCO, FERNANDO DBA/FM POLISHING & PL | 4300 N. PECOS RD. #34 | | | | LAS VEGAS | NV | 89115 | USA |
| CARRILLO-ABARCA, ELIZABETH | 9898 MASTER PIECE | | | | LAS VEGAS | NV | 89148 | USA |
| CARROLL, MICHAEL | 8836 BELTON DRIVE | | | | N. RIDGEVILLE | OH | 44039 | |
| CARROUSEL TRAVEL AMERICAN EXPRESS | 6625 LYNDALE AVE SOUTH SUITE 104 | | | | MINNEAPOLIS | MN | 55423 | USA |
| CARSON HOME ACCENTS | 189 FOREMAN RD | | | | FREEPORT | PA | 16229 | USA |
| CARTA MUNDI INC | P.O. BOX 1243 | | | | JOHNSON CITY | TN | 37601-1243 | USA |
| CARTER, DAVID | 1920 SHORE DRIVE | | | | ANCHORAGE | AK | 99515 | |
| CARTER, MICHAEL C | 90 WATERSIDE DR | | | | LITTLE FERRY | NJ | 7643 | |
| CARTER, STEVEN | P.O. BOX 2850 | | | | EDWARDS | CO | 81632 | USA |
| CARTUS CORPORATION | PO BOX 360287 | | | | PITTSBURGH | PA | 15250-6287 | USA |
| CASCATA GOLF COURSE | PO BOX 60500 | | | | BOULDER CITY | NV | 89006 | USA |
| CASHMAN EQUIPMENT | FILE #56751 | | | | LOS ANGELES | CA | 90074-6751 | USA |
| CASHMAN PROFESSIONAL | 3595 S HIGHLAND DR | | | | LAS VEGAS | NV | 89103 | USA |
| CASINO CREATIONS | 3095 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89117 | USA |
| CASINO GIFTS & GAMES | P.O. BOX 1658 | | | | LAS VEGAS | NV | 89125-1658 | USA |
| CASINO JOB CENTER, INC | 3355 SPRING MOUNTAIN ROAD, SUITE 63 | | | | LAS VEGAS, | NV | 89102 | USA |
| CASINO PLAYER PUBLISHING, LLC | 8025 BLACKHORSE PIKE, STE 470 | | | | W. ATLANTIC CITY | NJ | 8232 | USA |
| CASINO SERVICES PUBLISHING, LLC | 10544 40TH STREET NORTH | | | | MOOREHEAD | MN | 56560 | USA |
| CASINO SIGNS & GRAPHICS INC | 3665 W DIABLO DR | | | | LAS VEGAS | NV | 89118 | USA |
| CASINO SUPPLIES & SERVICES INC | 648 FONTAYNE AVE | | | | LAS VEGAS | NV | 89123 | USA |
| CASINO VACATIONS | PO BOX 703 | | | | DANIA | FL | 33004 | USA |
| CASINOHOST.COM, LLC | 6725 S. EASTERN AVE., #2 | | | | LAS VEGAS | NV | 89119 | USA |
| CASSERO, DON | 2530 LIBRETTO AVE | | | | HENDERSON | NV | 89052 | USA |
| CASTELAZO, MELLISSA | 27 SHERWOOD DRIVE | | | | WEST LAKE VILLAGE | CA | 91361 | USA |
| CASTELAZO, MELLISSA | | 27 SHERWOOD DRIVE | | | WEST LAKE VILLAGE | CA | 91361 | USA |
| CATCH 22 SPORTS GRILL | 18725 N 32ND STREET | | | | PHOENIX | AZ | 85050 | USA |
| CATHIE GREEN | DARWIN M. RYGG, III, ESQ. | 8972 SPANISH RIDGE AVENUE | | | LAS VEGAS | NV | 89148 | USA |
| CATHOLIC HEALTHCARE WEST | ATTN:SHELLEY FENIQUITO ADMINISTRATOR | 185 BERRY STREET, SUITE 300 | | | SAN FRANCISCO | CA | 94107 | USA |
| CATHOLIC HEALTHCARE WEST MANAGEMENT MEETING | MS. REBEKAH GREGORY | 185 BERRY STREET | #5 | | SAN FRANCISCO | CA | 94107 | USA |
| CATHOLIC HEALTHCARE WEST PROSPECTS AND INQUIRIES | MS. SHERRY BAHR | 102 E. LAKE MEADE | | | HENDERSON | NV | 89015 | USA |
| CAVAZOS / RIVERA WEDDING ROOM BLOCK | MISS TESSA CAVAZOS | 2505 CITRUS GARDEN CIRCLE | | | HENDERSON | NV | 89052 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAVE'S TRAVEL & CRUISE SHOPPE | 1956 LAGO VISTA BLVD | | | | PALM HARBOR | FL | 34685 | USA |
| CAVENDISH CALCUTTA | MR. BILL ROSENBAUM | 305 EAST 24TH STREET | | | NEW YORK | NY | 10010 | USA |
| CAVIAR ROYALE, INC | 3711 INDUSTRIAL ROAD #3 | | | | LAS VEGAS | NV | 89109 | USA |
| CBE GROUP INC | PO BOX 700958 | | | | CHARLOTTE | NC | 28272-0958 | USA |
| CBE GROUP INC | PO BOX 070958 | | | | CHARLOTTE | NC | 28272-0958 | USA |
| CBI RESEARCH INC | 600 UNICORN PARK DRIVE | | | | WOBURN | MA | 1801 | USA |
| CBS BROADCASTING, INC. | BOB TEDESCO | 7803 BEVERLY BLVD | | | LOS ANGELES | CA | 90036 | USA |
| CBS RADIO KMXB,KXJJ,KLUC,KXTE,KXNT,KSFN | P.O. BOX 100111 | | | | PASADENA | CA | 91189 | USA |
| CCE LLC | | 7101 EAST GARY ROAD | | | SCOTTSDALE | AZ | 85254 | USA |
| CD3, INC. | 15505 LONG VISTA DR., SUITE 250 | | | | AUSTIN | TX | 78728 | USA |
| CDC E-REPORTS | | 70-50 AUSTIN STREET #LL116 | | | FOREST HILLS | NY | 11375 | USA |
| CDC E-REPORTS | 70-50 AUSTIN STREET #LL116 | | | | FOREST HILLS | NY | 11375 | |
| CDF,INC | 740 NORTH VALLE VERDE DR. | | | | HENDERSON | NV | 89014 | USA |
| CDQ FRANCHISEES ASSOCIATION | MR. BRIAN LEIBEL | #107- 90 FREEPORT BLVD. N.E. | | | CALGARY | | T3J 5J9 | CAN |
| CDW DIRECT, LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | USA |
| CELEBRITY COACHES OF AMERICA INC | 2100 E. MAULE AVE. | | | | LAS VEGAS | NV | 89119 | USA |
| CELESTE STEIN DESIGNS INC. | 7801 BAYSIDE AVENUE | | | | GALVESTON | TX | 77554 | USA |
| CELLAR DOOR WINES LIMITED | 11150 COCO LANE | | | | LAS VEGAS | NV | 89141 | USA |
| CENCARIK INC., D/B/A TROPICAL SMOOTHIE | | C/O ROBERT CENCARIK | 11199 GALLERY ECHO ST. | | LAS VEGAS | NV | 89141 | USA |
| CENDANT TRAVEL INC. | 25038 NETWORK PL | | | | CHICAGO | IL | 60673 | USA |
| CENTANNI, DINA | SUITE 314 | 6540 EAST HASTINGS ST | | | BURNABY | BC | V5B4Z5 | CAN |
| CENTER FOR BUSINESS INTELLIGENCE, LLC | 500 WEST CUMMINGS PARK SUITE 5100 | | | | WOBURN | MA | 1801 | USA |
| CENTRAL CREDIT, LLC | P.O. BOX 95275 | | | | LAS VEGAS | NV | 89193-5275 | USA |
| CENTRE FOR NEURO SKILLS | MS. ARLENE LOZANO | 16542 VENTURA BLVD. | SUITE 500 | | ENCINO | CA | 91436 | USA |
| CENTRIC CONSULTING, LLC | PO BOX 1776636 | | | | CLEVELAND | OH | 44101-4755 | |
| CENTURY ELECTRIC LLC | 3920 LEON AVENUE | SUITE #3 | | | LAS VEGAS | NV | 89130 | USA |
| CENTURY TRAVEL | 6363 S PECOS RD SUITE 106 | 6363 S PECOS RD SUITE 106 | | | LAS VEGAS | NV | 89120 | USA |
| CENTURYLINK FORMERLY EMBARQ | P.O. BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | USA |
| CENTURYLINK/FORMERLY EMBARQ | P.O. BOX 4786 | | | | MONROE | LA | 71211-4786 | USA |
| CERIDIAN STORED VALUE SOLUTIONS INC | 3802 RELIABLE PKWY | LOCKBOX # 3802 | | | CHICAGO | IL | 60686-0038 | USA |
| CERONIX, INC. | 13350 NEW AIRPORT RD | | | | AUBURN | CA | 95602-7419 | USA |
| CERVAS, MALLORY | 2750 W WIGWAM AVE # 1146 | | | | LAS VEGAS | NV | 89123 | USA |
| CGSAM 2011 | JENNIFER HICKMAN | 610 OPPERMAN DRIVE | | | EAGAN | MN | 55123 | USA |
| CGSAM 2012 | JENNIFER HICKMAN | 610 OPPERMAN DRIVE | | | EAGAN | MN | 55123 | USA |
| CHADSWORTH & HAIG,INC. | PO BOX 888 | | | | MONROE | NC | 28111-0888 | USA |
| CHADWICK, DAVID B. | PIANO SERVICE | 5616 CHURCHILL STREET | | | LAS VEGAS | NV | 89107 | USA |
| CHAMPION EXPOSITION SERVICES,INC. | 139 CAMPANELLI DRIVE | | | | MIDDLEBOROUGH | MA | 2346 | USA |
| CHAN, JOSEPH | 2228 OCEANSIDE WAY | | | | SAN LEANDRO | CA | 94579 | USA |
| CHAN, P. | 1642 NORTH SANTA ANITA AVE | | | | ARCADIA | CA | 91006 | USA |
| CHAPARRAL 1980 CLASS REUNION | MS. RACHEL STEWART | 6851 S HOLLY CIRCLE | #100 | | CENTENNIAL | CO | 80112 | USA |
| CHARM 14/USA MARGINS INC | P.O. BOX 34 | | | | STONY POINT | NY | 10980 | USA |
| CHASE, CHARLES | 150 GREEN TREE RD  SUITE 1003 | | | | OAKS | PA | 19456 | USA |
| CHAVEZ, FRANK M | 3665 N JAMISON BLVD | | | | FLAGSTAFF | AZ | 86004 | USA |
| CHAVEZ, RICHARD & MARY | P.O. BOX 38 | | | | MESQUITE | NV | 89024 | USA |
| CHEEK, KIMBERLY | 7131 POTOMAC ST. | | | | RIVERSIDE | CA | 92504 | USA |
| CHEETANY, NADER | 10 HIGH SIERRA DR | | | | HENDERSON | NV | 89074 | USA |
| CHEF ROCK INC | CHEF ROCK INC | 2445 URRAND ST | | | HENDERSON | NV | 89044 | USA |
| CHEF RUBBER | PO BOX 96831 | | | | LAS VEGAS | NV | 89193 | USA |
| CHEF'S WAREHOUSE, THE | P.O. BOX 601154 | | | | PASADENA | CA | 91189-1154 | USA |
| CHEFWEAR | 2300 WINDSOR CT SUITE C | | | | ADDISON | IL | 60101 | USA |
| CHEFWEAR | | 2300 WINDSOR CT SUITE C | | | ADDISON | IL | 60101 | USA |
| CHELLA TEXTILES | 32 ANACAPA | | | | SANTA BARBARA | CA | 93101 | USA |
| CHELMINSKI, PAT | 15861 NARRAGANSETT OVAL | | | | MIDDLEBURG HEIGHTS | OH | 44130 | USA |
| CHEN, ZHI MIN | 136-35 MAPLE AE #3H | | | | FLUSHING | NY | 11355 | USA |
| CHENOSKI, JAMES H. | 4040 PIEDMONT DR., SPC 273 | | | | HIGHLAND | CA | 92346-4823 | USA |
| CHERRY, MIKE | 529 SOUTH RICHMOND | | | | TULSA | OK | 74112 | USA |
| CHILD SUPPORT ENFORCEMENT AGENCY - HI | P.O. BOX 1860 | | | | HONOLULU | HI | 96805-1860 | USA |
| CHILD SUPPORT ENFORCEMENT AGENCY - HI | 35 LUNALILO ST. ROOM #201 | | | | WAILUKU | HI | 96793 | USA |
| CHILD SUPPORT SERVICES ORS | PO BOX 45011 | | | | SALT LAKE CITY | UT | 84145-0011 | USA |
| CHILDREN'S TUMOR FOUNDATION | 95 PINE STREET 16TH FLOOR | | | | NEW YORK | NY | 10005 | USA |
| CHILEWICH SULTAN LLC | 44 EAST 32ND STREET | | | | NEW YORK | NY | 10016 | |
| CHO, NORM | 3941 ZORTHOR AVE S | | | | ST LOUIS PARK | MN | 55416 | USA |
| CHOCOLATE GUY, THE | 6720 DONSIDE CT. | | | | LAS VEGAS | NV | 89139 | USA |
| CHOCOLATES A LA CARTE | PO BOX 80026 | | | | CITY OF INDUSTRY | CA | 91716-8026 | USA |
| CHOICE PHOTOGRAPHY | P.O. BOX 26401 | | | | WASHINGTON | DC | 20001 | USA |
| CHONG, GARY | 2254 CALLE BIENVENIDA | | | | CHINO HILLS | CA | 91709 | USA |
| CHOPOURIAN, JACOB | 2515 NORTH PARK DRIVE | | | | SACRAMENTO | CA | 95835-1346 | |
| CHOW, CHRISTOPHER | 180 PARK ROW #14A | | | | NEW YORK | NY | 10038 | USA |
| CHRAPCYNSKI, JEFF (GVR) | 1586 SIGNAL BUTTE WAY | | | | HENDERSON | NV | 89012 | USA |
| CHRISTEN, DANNY | 4305 FIELDS ERTEL RD | | | | CINCINNATI | OH | 45241 | USA |
| CHRISTIAN, RORY L | 16845 NORTH 29TH AVENUE | | | | PHOENIX | AZ | 85053 | USA |
| CHRISTOPHERSON ANDAVO TRAVEL | 5680 GREENWOOD PLAZA BLVD | | | | GREENWOOD | CO | 80111 | USA |
| CHRONICLE BOOKS | DEPT. 44493 | P.O. BOX 44000 | | | SAN FRANCISCO | CA | 94144 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHT-P+W SOFTWARE, INC. ANNUAL CLIENT CONFERENCE | MR. BUD BOCKOVEN, CFCI | 5655 LINDERO CYN ROAD | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| CHU, HENRY | 730 SOUTH KINGSLEY DR., #119 | | | | LOS ANGELES | CA | 90005 | USA |
| CHUCK WASHINGTON F/S/O DESERT BREEZE | 2121 E. WARM SPRINGS ROAD, #1188 | | | | LAS VEGAS | NV | 89119 | USA |
| CHUN, ARTIE | 219 BAY BRIDGE DRIVE | | | | SUGAR LAND | TX | 72478 | USA |
| CHURCH OF SCIENTOLOGY OF NEVADA | 846 E. SAHARA AVENUE | | | | LAS VEGAS | NV | 89104 | USA |
| CHURCH, NATASHA | 581 BLACKMORE DRIVE | | | | HENDERSON | NV | 89015 | USA |
| CHW PUBLIC SAFETY/EMERGENCY PREPAREDNESS | DENNIS HEMPHILL | 185 BERRY STREET | STE 300 | | SAN FRANCISCO | CA | 94107 | USA |
| CIESLAK, ED | 3212 7TH ST N.E. | | | | WASHINGTON | DC | 20017 | USA |
| CINRON MARKETING GROUP | MS. JACKIE BAUM | 7185 LIBERTY CENTER DRIVE | SUITE G | | WEST CHESTER | OH | 45069 | USA |
| CINRON MARKETING GROUP - THE EVENT | MR. RON IPACH | 7185 LIBERTY CENTER DRIVE | STE G | | WEST CHESTER | OH | 45069 | USA |
| CINTAS CORPORATION | 97627 EAGLE WAY | | | | CHICAGO | IL | 60678-9760 | USA |
| CIPRIANI, GREGORY | 6056 HOLLY ST | | | | MAYS LANDING | NJ | 8330 | USA |
| CIRAME, LOUISE | 2500 MYSTIC VALLEY PKWY 604 | | | | MEDFORD | MA | 2155 | USA |
| CIRCE INC. | 2613 BURTON AVE. | | | | LAS VEGAS | NV | 89102 | USA |
| CISNEROS, JOSE E. | 18312 TALISMAN STREET | | | | HESPERIA | CA | 92345 | USA |
| CITADEL SECURITIES | 131 SOUTH DEARBORN ST, 32ND FLOOR | | | | CHICAGO | IL | 60603 | USA |
| CITADEL SECURITIES | 601 LEXINGTON AVE. | 45TH FLOOR | | | NEW YORK | NY | 10022 | USA |
| CITY ELECTRIC SUPPLY, LTD | P.O. BOX 5267 | | | | GREENWOOD VILLAGE | CO | 80155 | USA |
| CITY OF HENDERSON | 240 WATER STREET | | | | HENDERSON | NV | 89015 | USA |
| CITY OF HENDERSON | MR. BOB COOPER | 200 WATER STREET | | | HENDERSON | NV | 89009 | USA |
| CITY OF HENDERSON T-4C | P.O. BOX 52767 | | | | PHOENIX | AZ | 85072-2767 | USA |
| CITY OF HENDERSON-FINANCE DEPARTMENT | P.O. BOX 95007 | | | | HENDERSON | NV | 89009-5007 | USA |
| CITY OF HENDERSON-FIRE SAFETY | ATTN: FIRE SAFETY DIVISION | P.O. BOX 95050 | | | HENDERSON | NV | 89009-5050 | USA |
| CITY OF HENDERSON-UTILITY SERVICES | P.O. BOX 95011 | | | | HENDERSON | NV | 89009-5011 | USA |
| CITY OF LAS VEGAS | MUNICIPAL PARKING PROGRAM | P.O. BOX 52731 | | | PHOENIZ | AZ | 85072 | USA |
| CLARISONIC | 13222 SE 30TH STREET, | STE A1 | | | BELLEVUE, | WA | 98005 | USA |
| CLARK COUNTY BUSINESS LICENSE DEPARTMENT | PO BOX 551810 | | | | LAS VEGAS | NV | 89155-1810 | USA |
| CLARK COUNTY BUSINESS SYSTEMS | 7575 W. WASHINGTON #127-146 | | | | LAS VEGAS | NV | 89128 | USA |
| CLARK COUNTY CREDIT UNION | P.O. BOX 36490 | | | | LAS VEGAS | NV | 89133-6490 | USA |
| CLARK COUNTY DA BAD CHECK UNIT | REGIONAL JUSTICE CENTER | 200 LEWIS AVE. LOWER LEVEL #00246 | | | LAS VEGAS | NV | 89155 | USA |
| CLARK COUNTY DEPT OF BUSINESS LICENSE | P.O. BOX 551810 | | | | LAS VEGAS | NV | 89155-1810 | USA |
| CLARK COUNTY DEPT. OF AVIATION | P.O. BOX 11005 | C/O ENFORCEMENT DIVISION | | | LAS VEGAS | NV | 89111-1005 | USA |
| CLARK COUNTY DISTRICT ATTORNEY | 200 S. THIRD ST. 5TH VLOOR | | | | LAS VEGAS, | NV | 89101 | USA |
| CLARK COUNTY HEALTH DISTRICT | ATTN:ENVIRONMENTAL HEALTH | PO BOX 3902 | | | LAS VEGAS | NV | 89127-0902 | USA |
| CLARK COUNTY PARKS & COMMUNITY SERVICES | SUNSET PARK ANNEX BLDG-SPORTS | 2601 E. SUNSET RD. | | | LAS VEGAS | NV | 89120 | USA |
| CLARK COUNTY PUBLIC EDUCATION FOUNDATION | C/O NIE | 1111 W BONANZA RD | | | LAS VEGAS | NV | 89106 | USA |
| CLARK COUNTY TREASURER-PARCEL | 500 GRAND CENTRAL PARKWAY 1ST FLOOR | P.O. BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | USA |
| CLARK SECURITY PRODUCTS | P.O. BOX 31001-1195 | | | | PASADENA | CA | 91110-1195 | USA |
| CLARK, JIM | 372 LANCASTER AVE | | | | HATBORO | PA | 19040 | USA |
| CLASSIC MEETINGS INC | 2224 SHORELINE DRIVE | | | | JOHNS ISLAND | SC | 29455 | USA |
| CLAYTON NICHOLAS DESIGN INC | 3230 POLARIS STE 6 | | | | LAS VEGAS | NV | 89102 | USA |
| CLEAN-POWER USA, INC. D/B/A CLEAN WORLD, INC. | KEN K. CHOI | 1405 VEGAS VALLEY | #282 | | LAS VEGAS | NV | 89109 | USA |
| CLEAR CHANNEL -91100 | FILE # 91100 | | | | LOS ANGELES | CA | 90074-1100 | USA |
| CLEAR CHANNEL COMMUNICATIONS | 2880-B MEAD AVE SUITE 250 | | | | LAS VEGAS | NV | 89102 | USA |
| CLEAR CHANNEL OUTDOOR | FILE 30005  PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-0001 | USA |
| CLEVELAND MENU PRINTING,INC | 1441 E 17TH STREET | | | | CLEVELAND | OH | 44114 | USA |
| CLEVELAND, MICHAEL | 6303 HESSLER FARM PATH | | | | CICERO | NY | 13039 | USA |
| CLIFFORD, TOM | 101 S 7TH ST #204 | | | | BURBANK | CA | 91501 | USA |
| CMI RESOURCES | 609 E. OREGON,SUITE 100 | | | | PHOENIX | AZ | 85012 | USA |
| CMP RESEARCH WEST, INC. | 1158 26TH ST., #551 | | | | SANTA MONICA | CA | 90403 | USA |
| CMS COMMUNICATIONS, INC. | P.O. BOX 790051 | | | | ST. LOUIS | MO | 63179-0051 | USA |
| COACHELLA MUSIC FESTIVAL LLC | 5750 WILSHIRE BLVD, SUITE 501 | | | | LOS ANGELES | CA | 90036 | USA |
| COAST DRAPERY SERVICE, INC. | 6165 SOUTH VALLEY VIEW STE #G | | | | LAS VEGAS | NV | 89118 | USA |
| COASTAL COMMUNICATIONS CORPORATION | 2700 NORTH MILLITARY TRAIL #120 | | | | BOCA RATON | FL | 33431 | USA |
| COBRASERV NATIONAL SERVICE CENTER | 3201  34TH STREET SPUTH | | | | ST.PETERSBURG | FL | 33711 | USA |
| CODALE ENERGY SERVICES & SUPPLY, LLC | PO BOX 70750 | | | | SALT LAKE CITY | UT | 84170-0750 | USA |
| COFFEE BEAN & TEA | 2300 PASEO VERDE | | | | HENDERSON | NV | 89052 | USA |
| COHEN, ALFRED | 1660 PARK AVENUE WEST | | | | HIGHLAND PARK | IL | 60035 | USA |
| COHEN, ED | 6211 EAST EVERETT DRIVE | | | | SCOTTSDALE | AZ | 85254 | USA |
| COHENS, SEAN | 875 E. SILVERADO RANCH, #1029 | | | | LAS VEGAS | NV | 89183 | USA |
| COLAGROSSI,V & BOYACK/BECK,ATTORNY @ LAW | 7424 WEST SAHARA AVENUE | C/O INTERNATIONAL INSURANCE SVC | | | LAS VEGAS | NV | 89117 | USA |
| COLE / BRAUER WEDDING ROOM BLOCK | MRS. ROBERTA COLE | 10246 RIVA DE ANGELO | | | LAS VEGAS | NV | 89135 | USA |
| COLE, THOMAS | 1899 PEACHTREE CT | | | | CROWN POINT | IN | 46307 | USA |
| COLE, TRACEY | 420 OAK GLEN DR | | | | MURPHY | TX | 75094 | USA |
| COLLAR UP CUP | MR. PETER HERMES | 24414 NORTH 24TH WAY | | | PHOENIX | AZ | 85024 | USA |
| COLLECTION SERVICES CENTER | P.O. BOX 9125 | | | | DES MOINES | IA | 50306-9125 | USA |
| COLLEGIATE SPORTS TRAVEL, INC. | 9073 GANTT RED LEVEL ROAD | | | | RED LEVEL | AL | 36474 | USA |
| COLLINS, ROBERT JR | 6400 ESTERO BLVD | | | | FT MYERS BEACH | FL | 33931 | USA |
| COLLOP, DAVID L | 10936 COLBERT WAY | | | | DALLAS | TX | 75218 | USA |
| COLOR GAMUT DIGITAL IMAGING,LLC | 1889 E MAULE AVENUE  UNIT J | | | | LAS VEGAS | NV | 89119 | USA |
| COLOR REFLECTIONS | 3560 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89103 | USA |
| COLWICK TRAVEL | 5550 LBJ FREEWAY STE 110 | | | | DALLAS | TX | 75240-6217 | USA |
| COMASTRO, RON | 53 ATTEBURY COURT | | | | HENDERSON | NV | 89074-0691 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMBS BROTHERS, LLC | 5281 W VERDE WAY | | | | LAS VEGAS | NV | 89130 | USA |
| COMBS, RANDY | 1801 FEDERAL AVE #203 | | | | LOS ANGELES | CA | 90025 | USA |
| COMDATA CORPORATION | TRENDAR MERCHANT SERVICES | PO BOX 3389 | | | BRENTWOOD | TN | 37024 | USA |
| COMMERCIAL HARDWARE-LAS VEGAS | 3725 W. RUSSELL ROAD | | | | LAS VEGAS | NV | 89118 | USA |
| COMMERCIAL ROOFERS INC. | 3865 W NAPLES DR. | | | | LAS VEGAS | NV | 89103 | USA |
| COMMERCIAL SEATING PRODUCTS INC | 89 LEUNING SR UNIT D-1 | | | | SOUTH HACKENSACK | NJ | 7606 | USA |
| COMMISSION TRACKING SERVICE | 12385 CRABAPPLE ROAD | | | | ALPHARETTA | GA | 30004 | USA |
| COMMITTEE TO ELECT NANCY ALLF | 415 S 6TH STREET SUITE 200F | | | | LAS VEGAS | NV | 89101 | USA |
| COMMTRAK | 17493 NASSAU COMMONS | | | | LEWES | DE | 19958 | USA |
| COMMUNITY COLLEGE OF SO NV-CHEYENNE | 3200 E CHEYENNE AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| COMMUNITY COLLEGE OF SOUTHERN NEVADA | 3200 E CHEYENNE AVE | SORT CODE CIM | | | NORTH LAS VEGAS | NV | 89030 | |
| COMMUNITY MARKETING INC | 584 CASTRO ST #834 | | | | SAN FRANCISCO | CA | 94114 | USA |
| COMO ROSE TRAVEL INC | 2301 COMO AVENUE, SUITE 202 | | | | ST PAUL | MN | 55108 | USA |
| COMPOSTION HOSPITALITY | 2880 BICENTENNIAL PKWY STE 100 | | | | HENDERSON | NV | 89044 | |
| COMPTON DANCER CONSULTING INC. | PMB #361 | 3230 E. FLAMINGO ROAD #8 | | | LAS VEGAS | NV | 89121-4320 | USA |
| COMPUTER WORLD | ONE SPEEN STREET | | | | FRAMINGHAM | MA | 1701 | USA |
| COMPUTERIZED BOOKMAKING SYSTEMS | 675 GRIER DRIVE | | | | LAS VEGAS | NV | 89119 | USA |
| COMPUTERIZED SCREENING INC | 9550 GATEWAY DRIVE | | | | RENO | NV | 89521 | USA |
| COMSTOCK WINE & SPIRITS | P.O. BOX 19477 | | | | LAS VEGAS | NV | 89132-0477 | USA |
| CONCERTS WEST, LLC | 3570 LAS VEGAS BLVD. SOUTH | | | | LAS VEGAS | NV | 89109 | USA |
| CONCRETE ACCESSORIES, INC. | PO BOX 27710 | | | | LAS VEGAS | NV | 89126-1710 | USA |
| CONFERENCE DIRECT | P.O. BOX 69777 | | | | WEST HOLLYWOOD | CA | 90067 | USA |
| CONFERENCE DIRECT | 27 FIELDPOINT DR | | | | BRANCHBURG | NJ | 8876 | USA |
| CONFERENCE DIRECT | 5755 NORTH POINT PARKWAY SUITE 59 | | | | ALPHARETTA | GA | 30022 | USA |
| CONFERENCE DIRECT (POBOX) | P.O. BOX 69777 | | | | LOS ANGELES | CA | 90069 | USA |
| CONFERENCE RESOURCES INTERNATIONAL,INC | 13562 LAKE MARY JANE RD | | | | ORLANDO | FL | 32832 | USA |
| CONFERENCE SOLUTIONS | 81 BROOKMEAD PLACE | | | | SAN ANSELMO | CA | 94960 | USA |
| CONGOLEUM CORPORATION | P.O. BOX 3127 | | | | MERCERVILLE | NJ | 8619 | USA |
| CONIGLIARO,STEPHEN | 1521 IRON SPRINGS DRIVE | | | | LAS VEGAS | NV | 89144 | USA |
| CONLEY, DAN | 199 VAN OSTRAND ROAD | | | | GROTON | NY | 13073 | USA |
| CONNECT MARKETPLACE | ATTN: ACCOUNTING DEPARTMENT | 15 TECHNOLOGY PARKWAY S SUITE 250 | | | NORCROSS | GA | 30092 | USA |
| CONNELL OUTDOOR ADVERTISING CO. | 5242 SWENSON ST. | | | | LAS VEGAS | NV | 89119 | USA |
| CONSALVO, DELL | 500 MAIN STREET | | | | EL SEGUNDO | CA | 90245 | USA |
| CONSTABLE - HENDERSON | 243 WATER STREET | | | | HENDERSON | NV | 89015 | USA |
| CONSTABLE - NLV | 2428 N. MARTIN LUTHER KING BLVD | | | | NORTH LAS VEGAS | NV | 89032 | USA |
| CONSTABLE-LAS VEGAS | 302  E CARSON AVE 5TH FLOOR | | | | LAS VEGAS | NV | 89155 | USA |
| CONSULTANT MEDICAL ELECTRONICS, INC | 1236 DOUGLAS DRIVE | | | | LAS VEGAS | NV | 89102 | USA |
| CONVENTION CONNECTIONS INC | 12200 VALLEYBROOK DRIVE | | | | RICHMOND | VA | 23233 | USA |
| COOKE, PETER | 105 GALLAGHER DRIVE | | | | FRANKLIN | TN | 37064 | USA |
| COOLEY, CHRIS | 1019 ISLAND FALLS AVENUE | | | | HENDERSON, | NV | 89015 | USA |
| COOLING & POWER RENTALS, INC. | P.O. BOX 36102 | | | | LAS VEGAS | NV | 89133 | USA |
| COONEY, JASON | 21069 W MAIN STREET | | | | BUCKEYE | AZ | 85396 | USA |
| COOPER, DAVE | 4395 FORT HILL TRAIL | | | | HILLSBORO | MO | 63050 | USA |
| COOPER, DAVE | | 4395 FORT HILL TRAIL | | | HILLSBORO | MO | 63050 | USA |
| COOPER, DONNA | 26 BREWSTER STREET | | | | PROVINCETOWN | MA | 2657 | USA |
| COOPERMAN, BEN | 7120 MILLBURY COURT | | | | ELKRIDGE | MD | 21075 | USA |
| COOPERMAN, DAVID | 14828 ROCKING SPRING DRIVE | | | | ROCKVILLE | MD | 20853 | USA |
| CORBIN, SCOTT J | 20404 ANZA AVENUE APT 14 | | | | TORRANCE | CA | 90503 | USA |
| CORCHIS, JONATHAN | 16 WADE HAMPTON TRAIL | | | | HENDERSON | NV | 89052 | USA |
| CORCORAN, PATRICK | 4 SUNSET WAY, STE. A2 | | | | HENDERSON | NV | 89014 | USA |
| CORDEIRO, ANTHONY | 1525 SPICED WINE AVE., # 11104 | | | | HENDERSON | NV | 89074 | USA |
| CORE-MARK | P.O. BOX 93237 | | | | LAS VEGAS | NV | 89193-3237 | USA |
| CORINTHIAN COLLEGES | MS. MANDY HUNT | 6 HUTTON CENTER DRIVE | STE #400 | | SANTA ANA | CA | 92707 | USA |
| CORIZ, CONRAD | 3308 WINLOCK RD | | | | TORRANCE | CA | 90505 | USA |
| CORNERSTONE CHRISTIAN FELLOWSHIP | 5825 W. ELDORA | | | | LAS VEGAS | NV | 89146 | USA |
| CORNWELL, JEREMY | 4339 SPENCER ST UNIT 8 | | | | LAS VEGAS | NV | 89119 | USA |
| CORP MEETING PLANNING | 12207 SOUTHMOOR OAKS CT | C/O KIMBERLY A. VESTAL | | | CHARLOTTE | NC | 28277 | USA |
| CORPORATE & LEISURE TVL | 5316 S 132ND STREET | | | | OMAHA | NE | 68137-3110 | USA |
| CORPORATE TRAVEL PLANNERS | 1919 NW LOOP 410 STE 200 | | | | SAN ANTONIO | TX | 78213 | |
| CORPUZ, RANDALL K. | P.O. BOX 972 | | | | KAUNAKAKAI | HI | 96748 | USA |
| CORSET CREATIONS/TUSHELL LIEBERMAN | 4011 W. SAHARA AVE., #5 | | | | LAS VEGAS | NV | 89102 | USA |
| CORTINA LEATHER, INC. | 45 WEST 25TH STREET | | | | NEW YORK | NY | 10010 | USA |
| COSMOS GIFTS CORP. | DBA HOMESTAR | 4425 MCEWEN RD. | | | DALLAS | TX | 75244 | USA |
| COSTANZA, DEREK | 2216 BEECHWOOD LANE | | | | FLOWER MOUND | TX | 75028 | USA |
| COSTCO - MLK BLVD | 222 S. MARTIN LUTHER KING BLVD. | | | | LAS VEGAS | NV | 89106 | USA |
| COSTCO WHOLESALE MEMBERSHIP | PO BOX 34783 | | | | SEATTLE | WA | 98124 | USA |
| COTTAGE GRAPHICS AND TYPESETTING | 23651 NEWHALL AVE | | | | SANTA CLARITA | CA | 91321 | USA |
| COUNTER THREAT CONSULTING INC | 9850 SO. MARYLAND PKWY SUITE 5349 | | | | LAS VEGAS | NV | 89183 | USA |
| COUNTRY CLUB AUTO SPA | 9260 S EASTERN | | | | LAS VEGAS | NV | 89123 | USA |
| COUNTY CLERK | REGIONAL JUSTICE CENTER 5TH FL | | | | LAS VEGAS | NV | 89101 | USA |
| COURT TRUSTEE | P. O. BOX 513544 | | | | LOS ANGELES | CA | 90051-1544 | USA |
| COURTESY PRODUCTS | P.O. BOX 17488 | | | | ST. LOUIS | MO | 63178-7488 | USA |
| COURTNEY BALLARD F/S/O AIR RAID ANTHEM | 9931 ORIOLE CREST COURT | | | | LAS VEGAS | NV | 89117 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| COURTYARD TRAVEL | 1010 NORTHERN BLVD., SUITE 228 | | | | GREAT NECK | NY | 11021 | USA |
| COVERCO, INC. | 4040 SORRENTO VALLEY BLVD #A | | | | SAN DIEGO | CA | 92121-1415 | USA |
| COVINGTON INTERNATIONAL TRAVEL | 4401 DOMINION BLVD | | | | GLEN ALLEN | VA | 23060 | USA |
| COVINGTON TRAVEL | 4401 DOMINION BLVD | | | | GLEN ALLEN | VA | 23060 | USA |
| COX BUSINESS | CHARLOTTE BARNETT | 706 VALLE VERDE CT. | | | HENDERSON | NV | 89014 | USA |
| COX COMMUNICATIONS | PO BOX 53262 | | | | PHOENIX | AZ | 85072-3262 | USA |
| COX COMMUNICATIONS INC - NV | ATTN JANICE KARDOS | 1700 VEGAS DRIVE | | | LAS VEGAS | NV | 89106 | USA |
| COX COMMUNICATIONS LAS VEGAS, INC. | | 121 SOUTH MARTIN L. KING BLVD. | | | LAS VEGAS | NV | 89106 | USA |
| COX, JOHN | 1541 SOUTH GINGER BLUE AVENUE | | | | SPRINGFIELD | MO | 65809 | USA |
| COX, THOMAS | 27608 NORTH QUINTANA DRIVE | | | | TONTO VERDE | AZ | 85263 | USA |
| COYNE, MICHAEL | 3079 MEDWIN CT | | | | SAN JOSE | CA | 95148 | USA |
| CPI CARD GROUP, NEVADA INC. | 1220 TRADE DRIVE UNIT 101 | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| CPR INSTITUTE LLC | 8932 SADDLE RED AVE. | | | | LAS VEGAS | NV | 89143 | USA |
| CRAB BROKER INC. | PO BOX 80150 | | | | LAS VEGAS | NV | 89180-0150 | USA |
| CRAGIN & PIKE, INC. | 2603 W. CHARLESTON BLVD. | | | | LAS VEGAS | NV | 89102-2108 | USA |
| CRAIG, JOEL | 21W518 TANAGER CT | | | | LOMBARD | IL | 60148 | USA |
| CRAMER, ERIC H | 2615 E 3RD STREET | | | | TUCSON | AZ | 85716 | USA |
| CRATE & BARREL | 1860 W JEFFERSON | | | | NAPERVILLE | IL | 60540 | USA |
| CRAWFORD OIL, INC. | 1580 S. JONES BLVD. | | | | LAS VEGAS | NV | 89146 | USA |
| CREATIVE ARTIST AGENCY | 2000 AVENUE OF THE STARS | | | | LOS ANGELES, | CA | 90067 | USA |
| CREATIVE ARTIST AGENCY | 162 5TH AVENUE, 6TH FLR | | | | NEW YORK | NY | 10010 | USA |
| CREATIVE ARTIST AGENCY | | 162 5TH AVENUE, 6TH FLR | | | NEW YORK | NY | 10010 | USA |
| CREATIVE ARTIST AGENCY - HEART | 3310 WEST END AVE., SUITE 500 | | | | NASHVILLE | TN | 37203 | |
| CREATIVE ARTISTS AGENCY | 3310 WEST END AVENUE, SUITE 500 | | | | NASHVILLE | TN | 37203 | USA |
| CREATIVE CANDLE LIGHTING | CREATIVE CANDLE LIGHTING | 3555 SOUTH HIGHLAND, SUITE 10 | | | LAS VEGAS | NV | 89103 | USA |
| CREATIVE GROUP INC. | 1535 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089-4537 | USA |
| CREEL PRINTING | 6330 W SUNSET RD | | | | LAS VEGAS | NV | 89118-3318 | USA |
| CRESA PARTNERS | 11726 SAN VINCENTE BLVD SUITE 500 | | | | LOS ANGELES | CA | 90049 | USA |
| CRICKET 2011 NATIONAL SALES MEETING | MS. WENDY WILLIAMS | 2550 MERIDIAN BLVD, SUITE 300 | | | FRANKLIN | TN | 37067 | USA |
| CROFT, BILL | 41 AVENIDA SORRENTO | | | | HENDERSON | NV | 89011 | USA |
| CROMER COMPANY | P. O. BOX 670 | | | | MIAMI | FL | 33101-0670 | USA |
| CROSSWELL, ALLEN | 2121 SAGE RD, SUITE 380 | | | | HOUSTON | TX | 77056 | USA |
| CROTEAU, KEN | 2000 N VILLA RD | | | | NEWBERG | OR | 97132 | USA |
| CROWN JEWEL OCCASIONS | 2001 PASADENA DRIVE | | | | AUSTIN | TX | 78757 | USA |
| CROWN LIFT TRUCKS | P.O. BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | USA |
| CRUM, JOEY | 10117 CASSANDRA DRIVE | | | | AUSTIN | TX | 78717 | USA |
| CRYSTAL PUBLISHING | 3080 SOUTH DURANGO STE 109 | | | | LAS VEGAS | NV | 89117 | USA |
| CS SALES | 12947 CHADRON AVENUE | | | | HAWTHORNE | CA | 90250 | USA |
| CSI INTERNATIONAL NATIONAL SALES MEETING | THERESA L. VENTRY | 1000 MAIN STREET | | | NIAGARA FALLS | NY | 14301 | USA |
| CSSD/ARNIE A YABUT IV | PO BOX 102760 | | | | ANCHORAGE | AK | 99510-2760 | USA |
| CTS TRAVEL | | 3980 BROADWAY SUITE 103-111 | | | BOULDER | CO | 80304 | USA |
| CTUIT SOFTWARE, INC | 867 DIABLO AVE SUITE B | | | | NOVATO | CA | 94947 | USA |
| CULINARY ACCESSORIES & KITCHEN ESSENTIAL | DBA CULINARY ACCESS. & KITCHEN ESSENTIAL | 2786 SWEET WILLOW LANE | | | LAS VEGAS | NV | 89134 | USA |
| CULINARY CLASSICS | 4025 S. WESTERN BLVD | | | | CHICAGO | IL | 60609 | USA |
| CULUKO, KENT | 66 TERHUNE AVENUE #13 | | | | LODI | NJ | 7644 | USA |
| CULVER, JEFF | 11456 IOLA STREET | | | | HENDERSON | CO | 80640 | USA |
| CUMMINGS MEETING CONSULTANTS/INDIANAPOLS | 155 E. MARKET ST. STE 700 | | | | INDIANAPOLIS | IN | 46204 | USA |
| CUMMINS-ALLISON CORP. | P.O. BOX 339 | | | | MT. PROSPECT | IL | 60056 | USA |
| CUNA 2011 REGULATORY COMPLIANCE SCHOOL | MS. CINDY PARKER | 5710 MINERAL POINT RD | | | MADISON | WI | 53705 | USA |
| CURRY COMPANY, THE | PO BOX 7197 | | | | HILTON HEAD ISLAND | SC | 29938 | USA |
| CURRY/CALLOWAY WEDDING ROOM BLOCK | MS. DONNA CURRY | 3031 WEST HORIZON RIDGE | STE # 100 | | HENDERSON | NV | 89052 | USA |
| CURTIS STEEL | 4565 WYNN ROAD | | | | LAS VEGAS | NV | 89103 | USA |
| CUSTOM BENEFIT ADMINISTRATORS | P.O. BOX 2170 | | | | ROCKLIN | CA | 95677 | USA |
| CUSTOM DESIGN CABINETS LLC | 2150 S HIGHLAND AVE | | | | LAS VEGAS | NV | 89102 | USA |
| CVENT SUPPLIER NETWORK | 8180 GREENSBORO | | | | MCLEAN | VA | 22102 | USA |
| CVENT, INC | P.O. BOX 822699 | | | | PHILADELPHIA | PA | 19182 | USA |
| CVS CAREMARK PROSPECTS AND INQUIRIES | MS. MELAINE S. HOLLANDER | 9501 EAST SHEA BOULEVARD | MC 116 | | SCOTTSDALE | AZ | 85260 | USA |
| CWT/SIGNATURE DESTINATION | 2625 CAMELBACK RD STE 750 | | | | PHOENIX | AZ | 85016-4277 | USA |
| CYN CITY GEMS | 2012 W SUNSET RD #110 | | | | HENDERSON | NV | 89014 | USA |
| CYNTHIA H DESIGNS | 18017 SKY PARK CIRCLE | | | | IRVINE | CA | 92614 | USA |
| CYPRESS-DIVISION OF RUSSELL-NEWMAN, INC. | P.O. BOX 933871 | | | | ATLANTA | GA | 31193 | USA |
| CYR, GREGORY | C/O INTERNATIONAL INSURANCE SERVICE LTD | 7424 W. SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| CYR, JEFF/INTERNATIONAL INS.SVC.LTD. | C/O INTERNATIONAL INSURANCE SVC | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| CYSANIEWICZ, ED | 1000 E MADISON ST | | | | BROWNSVILLE | TX | 78520 | USA |
| CYZEN, GERRY | 1550 ARQUILLA DRIVE | | | | ALGONQUIN | IL | 60102 | USA |
| CZARNECKI, DAVID | 8419 RIVER TERRACE DRIVE | | | | FRANKLIN | WI | 53132 | USA |
| D & B STEAM CLEANING LLC | 911 AMERICAN PACIFIC WAY | | | | HENDERSON | NV | 89014 | USA |
| D'ADDABBO, TIM | 151 HILLSIDE ROAD | | | | KENSINGTON | CT | 6037 | USA |
| D'ADDABBO, TIM | | 151 HILLSIDE ROAD | | | KENSINGTON | CT | 6037 | USA |
| D-MIXX,INC.F/S/O DAVID LATHAM | 869 CENTAUR AVENUE | | | | LAS VEGAS | NV | 89123 | USA |
| D.C. GREENBAUM CO. | 2744 SO. HIGHLAND DR. | | | | LAS VEGAS | NV | 89109-1098 | USA |
| D.M. MERCHANDISING, INC. | 835 NORTH CHURCH COURT | | | | ELMHURST | IL | 60126 | USA |
| D.W. HABER & SON, INC. | 825 E. 140TH STREET | | | | BRONX | NY | 10454 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| DAHL, JONATHAN | 1148 FASSLER AVENUE | | | | PACIFICA | CA | 94044 | USA |
| DAILY RACING FORMS | DEPT. LA 22283 | | | | PASADENA | CA | 91185-2283 | USA |
| DAINTY-MISS | 6120 5TH AVENUE | | | | BROOKLYN | NY | 11220 | USA |
| DALE TIFFANY, INC. | 14830 ALONDRA BLVD. | | | | LA MIRADA | CA | 90638 | USA |
| DALTILE | P.O. BOX 100396 | | | | PASADENA | CA | 91189-0396 | USA |
| DALTON, DENNIS | 1942 S HALSTED 2R | | | | CHICAGO | IL | 60608 | USA |
| DALTON, MARLA | 9613 PAGE AVENUE | | | | BETHESA | MD | 20814 | |
| DALY, JIM | 106 SHERWOOD LANE | | | | WESTAMPTON | NJ | 8060 | USA |
| DANIEL, STAN | P.O. BOX 2045 | | | | SEASIDE | CA | 93955 | USA |
| DANIELS, MATTHEW | 118 WEST ROSEMARY ROAD | | | | WILDWOOD CREST | NJ | 8260 | USA |
| DANOFF, MICHAEL | 604 CHAMA NE. | | | | ALBUQUERQUE | NM | 87108 | USA |
| DAR BRZEZLINSKI | 10575 ALONDRA PEEK | | | | LAS VEGAS | NV | 89183 | USA |
| DATAMAN, INC. | 215 MICHIGAN AVE. | | | | ORANGE CITY | FL | 32763 | USA |
| DATAWORKS, INC. -FL | 28200 OLD 41 ROAD #209 | | | | BONITA SPRINGS | FL | 34135 | USA |
| DAUMAN, DAVID | 25842 ELDERBROOK | | | | LAGUNA HILLS | CA | 92653 | |
| DAVID KEARNEY F/S/O GUITAR SHORTY | 810 TYVOLA RD SUITE 114 | | | | CHARLOTTE | NC | 28217 | USA |
| DAVID M. HOWE, TRUSTEE | P.O. BOX 120 | | | | MEMPHIS | TN | 38101-0120 | USA |
| DAVIDSON, JEFF MD,FACEP LTD | 3045 S PIONEER WAY | | | | LAS VEGAS | NV | 89117 | USA |
| DAVIS, DAISY MAE | 9067 SALVATORE ST | | | | LAS VEGAS | NV | 89148 | USA |
| DAVIS, JAMES | 7589 TUCKAWAY HARBOR STREET | | | | LAS VEGAS | NV | 89139 | USA |
| DAVIS, MARK F/S/O RICHARD CHEESE | PO BOX 4141 | | | | PALM SPINGS | CA | 92263 | USA |
| DAVIS, ROBERT J | 8518 WEST 116TH STREET | | | | OVERLAND PARK | KS | 66210 | USA |
| DAVITA, INC. PROSPECTS AND INQUIRIES | MS. MEGHAN WETTELAND | 1234 LAKESHORE DRIVE | STE 200 | | COPPELL | TX | 75019 | USA |
| DAWES,ANDREA AND HOFLAND & ASSOCIATES | 228 SOUTH FOURTH STREET | SUITE 100 | | | LAS VEGAS | NV | 89101 | USA |
| DAWN FOOD PRODUCTS INC | 7055 S DECATUR BLVD SUITE 110 | | | | LAS VEGAS | NV | 89118 | USA |
| DAY AFTER DAY PRODUCTIONS,INC. | 8265 SUNSET BLVD SUITE 204 | | | | LOS ANGELES | CA | 90046 | USA |
| DAY MARK FOOD SAFETY SYSTEMS | P.O. BOX 1065 | | | | BOWLING GREEN | OH | 43402 | USA |
| DDL LIFELIKE BOTANICALS, INC. | MADISON WOMACK | 303 ORVILLE WRIGHT COURT | | | LAS VEGAS | NV | 89119 | USA |
| DDS AIR BODY DRY OF AMERICA | 4205 W TOMPKINS AVE # 5 | | | | LAS VEGAS | NV | 89103 | USA |
| DDS CONVEYOR LLC. | PO BOX 80763 | | | | LAS VEGAS | NV | 89180-0763 | USA |
| DDS DELIVERY TEAM LLC | PO BOX 80763 | | | | LAS VEGAS | NV | 89180-0763 | USA |
| DE BELLA, D. | 1168 RENO AVENUE | | | | SOUTH LAKE TAHOE | CA | 96150 | USA |
| DE SA, SAM | 600 BROOKLYN AVE #4 | | | | OAKLAND | CA | 94606 | USA |
| DEBARRY PACKAGING,INC | 3894 W. SPRING MOUNTAIN # 8 | | | | LAS VEGAS | NV | 89102 | USA |
| DEBERARDINO, WALTER | 41 ELLIOTT ROAD | | | | TRUMBULL | CT | 6611 | USA |
| DEBRINO, JAMES S. | 760 SE 2ND AVE., BLDG 1, UNIT 101 | | | | DEERFIELD BEACH | FL | 33441 | USA |
| DECISION COUNSEL | 1912 BONITA AVENUE | | | | BERKELEY | CA | 94704 | USA |
| DEDAR LLC | 1694 CHANTILLY DRIVE | | | | ATLANTA | GA | 30324 | USA |
| DEFALCO, ROBERT | 324 ALLEN ST UNIT 11 | | | | WEST HAZELTON | PA | 18202 | USA |
| DEFEO, ALEX | 403 LOST TRAIL DRIVE | | | | HENDERSON | NV | 89104-3405 | USA |
| DEFINITIVE TALENTS, INC. | 6260 HUNTINGTON RIDGE | | | | LAS VEGAS | NV | 89139 | USA |
| DEFRANK, SEAN | 2834 PRECISCO LN | | | | HENDERSON | NV | 89074 | USA |
| DEGEORGE, LENNY | 120 BEACON STREET | | | | SOUTH YARMOUTH | MA | 2664 | USA |
| DEINLEIN, DONALD | P.O. BOX 130939 | | | | BIRMINGHAM | AL | 35213 | USA |
| DELATORRE, DAVID | 24661 MONITA CIR | | | | LAGUNA NIGUEL | CA | 92677 | USA |
| DELECIA DEAN | 5155 S TORREY PINES 2156 | | | | LAS VEGAS | NV | 89118 | USA |
| DELEXTA, LEN | 7007 HAWAII KAI DRIVE D-21 | | | | HONOLULU | HI | 96825 | USA |
| DELL MARKETING LP | C/O DELL USA L.P. | P.O. BOX 910916 | | | PASADENA | CA | 91110-0916 | USA |
| DELOVIAR AGUSTIN | 11389 ZAPATA AVE #104 | | | | SAN DIEGO | CA | 92126 | USA |
| DELTA DENTAL PLANS ASSOCIATION | MS. TERRI BON | 111 SHUMAN BLVD. | | | NAPERVILLE | IL | 60563 | USA |
| DELULIO, JOSEPH M | 233 JAMIE LN | | | | LAKE ZURICH | IL | 60047 | |
| DELUXE TAXICAB SERVICE | PO BOX 531787 | | | | HENDERSON | NV | 89053 | USA |
| DEMPSEY, BRIAN | P.O. BOX 3 | | | | WAYNE | IL | 60184 | USA |
| DENARO SPORTS MARKETING | 2831 E ST ROSE PARKWAY # 223 | | | | HENDERSON | NV | 89074 | USA |
| DEPARTMENT OF AGRICULTURE | P.O. BOX 98619 | | | | LAS VEGAS | NV | 89193-8619 | USA |
| DEPARTMENT OF JUSTICE | POST OFFICE BOX 14506 | | | | SALEM | OR | 97309-0420 | USA |
| DEPARTMENT OF TREASURY-IRS DETROIT COMPU | P.O. BOX 32063 | | | | DETROIT | MI | 48232 | USA |
| DEPREZ TRAVEL | 145 RUE DE VILLE | | | | ROCHESTER | NY | 14618 | USA |
| DEPT OF AIR QUALITY & ENV MANAGEMENT | 500 S. GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155 | USA |
| DEPUY ORTHOPAEDICS | MARY BETH SELLERS | 700 ORTHOPAEDIC DRIVE | | | WARSAW | IN | 46582 | USA |
| DERITIS, RONALD | 701 15TH AVENUE | | | | PROSPECT PARK | PA | 19076 | USA |
| DESANTIS, JAMES | 4530 PINE TREE CT | | | | WESTERVILLE | OH | 43082 | USA |
| DESERT BAKERY INC. | 4255 DEAN MARTIN DR, STE G | | | | LAS VEGAS | NV | 89103 | USA |
| DESERT BMW OF HENDERSON | 261 AUTO MALL DRIVE | | | | HENDERSON | NV | 89014 | USA |
| DESERT BOILERS & CONTROLS | 305 WEST ST. LOUIS AVE. | | | | LAS VEGAS | NV | 89102 | USA |
| DESERT ENTERTAINMENT OF LAS VEGAS | P.O. BOX 14452 | | | | LAS VEGAS | NV | 89114 | USA |
| DESERT FIRE PROTECTION | 5040 SOBB ST | | | | LAS VEGAS | NV | 89118 | USA |
| DESERT GOLD FOOD CO. | 123 W. COLORADO | | | | LAS VEGAS | NV | 89102 | USA |
| DESERT MEATS & PROVISIONS | 5420 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118 | USA |
| DESERT MEDICAL EQUIPMENT, INC | 3555 W RENO AVE SUITE F | | | | LAS VEGAS | NV | 89118 | USA |
| DESERT PINES GOLF CLUB | 3415 EAST BONANZA RD | | | | LAS VEGAS | NV | 89101 | USA |
| DESERT PINES GOLF CLUB | 2030 E FLAMINGO RD SUITE # 290 | | | | LAS VEGAS | NV | 89119 | USA |
| DESERT RADIOLOGY HOLIDAY PARTY | MS. CORRIE RICCADONNA | 2020 PALOMINO LANE | | | LAS VEGAS | NV | 89106 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DESERT RADIOLOGY HOLIDAY ROOM BLOCK | MS. CORRIE RICCADONNA | 2020 PALOMINO LANE | | | LAS VEGAS | NV | 89106 | USA |
| DESHPANDE, SAMEER | 1100 N. CENTRAL AVE. #12 | | | | GLENDALE | CA | 91202 | USA |
| DESIDERIO CHARLES | PO BOX 371246 | | | | LAS VEGAS | NV | 89137-1246 | USA |
| DESIGN WORKS | 11366 MONIER PARK PLACE | | | | RANCHO CORDOVA | CA | 95742 | USA |
| DESIGNER IMPORTS INTERNATIONAL, INC. | 6931 STANFORD AVENUE | | | | LOS ANGELES | CA | 90001 | USA |
| DESIGNS BY LANIE, INC | 211 BEACH 90TH STREET | | | | ROCKAWAY BEACH | NY | 11693 | USA |
| DESKINS, SCOTT | 5713 HERO DRIVE | | | | AUSTIN | TX | 78735 | USA |
| DESPAIN CRAFTMANSHIP INC | 4695 RAINBOW DR | | | | MURRAY | UT | 84107 | USA |
| DESSERTS EXPRESS INC | PO BOX 371301 | | | | LAS VEGAS | NV | 89137-1301 | USA |
| DESTINATIONS BY DESIGN | 901 GRIER DRIVE -SUITE B | | | | LAS VEGAS | NV | 89119 | USA |
| DESTINATIONS LINK HOSPITALITY, LLC | 2250 BROADWAY, SUITE 4D | | | | NEW YORK | NY | 10024-5869 | USA |
| DETRANA, PAUL - MAIL PAY | 5757 W. EUGIE AVE #1007 | | | | GLENDALE | AZ | 85304 | USA |
| DETTLAFF, LISA | 2817 SOARING PEAK | | | | HENDERSON | NV | 89052 | USA |
| DEUTSCH, RONALD | 82 CAROLYN PLACE | | | | CHAPPAQUA | NY | 10514 | USA |
| DEX ONE CORPORATION | P.O. BOX 9001401 | | | | LOUISVILLE | KY | 40290 | |
| DFINE, INC. | BEN MURDOCK | 3047 ORCHARD PARKWAY | | | SAN JOSE | CA | 95134 | USA |
| DHAMI, HARJINDER | 12195 TIERRA LINDA LANE | | | | OAK HILLS | CA | 92344 | USA |
| DI GROUP INTERNATIONAL | 4670 WEST POST ROAD #125 | | | | LAS VEGAS | NV | 89118 | USA |
| DI MEOLA PRODUCTIONS F/S/O AL DI MEOLA | C/O ICM | 10250 CONSTELLATION BLVD. | | | LOS ANGELES | CA | 90067 | USA |
| DIANE DAHLHEIMER | RICHARD SCHONFELD, ESQ. | 520 SOUTH FOURTH STREET | | | LAS VEGAS | NV | 89101 | USA |
| DIBENEDETTO, IRENE | 7455 W WASHINGTON #415 | | | | LAS VEGAS | NV | 89128 | USA |
| DICKINSON, KENNETH | 231 JOHNSON STREET | | | | RHINELANDER | WI | 54501 | USA |
| DIEVENDORF, KAY | 19 BEACON HILL ROAD | | | | COLUMBIA | SC | 29210 | USA |
| DIGITAL SECURITY CONCEPTS INC | 25422 TRABUCO ROAD #105-532 | | | | LAKE FOREST | CA | 92630 | USA |
| DILLON, JOHN | 21655 VIA PEPITA | | | | YORBA LINDA | CA | 92886 | USA |
| DIMILLE, ANNA | 9019 HOLLOW GREEN DR | | | | LAS VEGAS | NV | 89129 | USA |
| DINAN GROUP | MR. BILL DINAN | 2928 JAYBIRD WAY | | | NORTH LAS VEGAS | NV | 89084 | USA |
| DINNER IN THE SKY LV | 2800 WEST SAHARA AVE, STE 1F | | | | LAS VEGAS | NV | 89102 | USA |
| DION, MARK | 2740 GALENA AVENUE | | | | SIMI VALLEY | CA | 93065 | USA |
| DIRECT DELIVERS INC | 8665 W FLAMINGO #131-413 | | | | LAS VEGAS | NV | 89147 | USA |
| DIRECT TV- CA | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | USA |
| DIRECTRAVEL | 860 WYCKOFF AVENUE | | | | MAHWAH | NJ | 7430 | USA |
| DIRECTV | | 1505 NW 167TH ST | | | MIAMI | FL | 33169 | USA |
| DIRECTV -AZ | 7401 E.ARLINGTON RD | | | | SCOTTSDALE | AZ | 85250 | USA |
| DIRSON ENTERPRISES DBA SPORTS GRAPHICS | P.O. BOX 93116 | | | | LAS VEGAS | NV | 89193 | USA |
| DISTEFANO, FRANK | 41766 ALDEN DRIVE | | | | CLINTON TWP | MI | 48038-2101 | USA |
| DIVANIS GIFT BASKETS | 10371 CALYPSO CAVE STREET | | | | LAS VEGAS | NV | 89141 | USA |
| DIVERSIFIED COLLECTION SERVICES, INC. | P.O. BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | USA |
| DIVERSIFIED HOSPITALITY SOLUTIONS, LLC | 1149 BELLVINE TRAIL | | | | EL CAJON | CA | 92019 | USA |
| DIVISION OF INDUSTRIAL RELATIONS | 400 W. KING STREET, SUITE 201 | | | | CARSON CITY | NV | 89703 | USA |
| DIVISION OF INDUSTRIAL RELATIONS | 400 WEST KING ST. | SUITE 201 | | | CARSON CITY | NV | 89703 | USA |
| DJ JACE ONE DBA ONE SOUND MOVEMENT LLC | 2610 COUNTRY MAPLE LANE | | | | HENDERSON | NV | 89074 | USA |
| DJ MIKA GOLD (MIKA GOLDBERG) | 11151 CATELLANE DRIVE | | | | LAS VEGAS | NV | 89141 | USA |
| DK PRODUCTIONS, INC. | 4850 W OQUENDO RD | | | | LAS VEGAS | NV | 89118 | USA |
| DMH ENTERPRISES | 638 LINDERO CANYON RD #240 | | | | OAK PARK | CA | 91377 | USA |
| DMX MUSIC | PO BOX 660557 | | | | DALLAS | TX | 75266-0557 | USA |
| DMZ STUDIO INC, DBA YOUR WEDDING DAY MAG | P.O. BOX 1500 | | | | OJAI | CA | 93024 | USA |
| DODGE, D MICHAEL | 20 ATLANTIC PLACE | | | | PALM COAST | FL | 32137 | USA |
| DOE - WAPA | MR. DAVID KATICH | 615 SO. 43RD AVE. | | | PHOENIX | AZ | 85009 | USA |
| DOE EM SSAB CHAIRS CONFERENCE | MS. DENISE RUPP | 232 ENERGY WAY | | | NORTH LAS VEGAS | NV | 89030 | USA |
| DOE EMAB MEETING | MS. JENNIFER A. SHAFER | 20201 CENTURY BLVD., | STE 285 | | GERMANTOWN | MD | 20874 | USA |
| DOEDEN, SCOTT | 115 COLLINGTON CT | | | | STEPHENS CITY | VA | 22655 | |
| DOGMATIC | 419 W. 14TH ST., 2ND FLR | | | | NEW YORK | NY | 10014 | USA |
| DOHERTY, MICHAEL | 815 ASPIN CT | | | | SAN DIEGO | CA | 92109 | USA |
| DOLAN, SEAN | 5552 HUNTLEY AVE | | | | GARDEN GROVE | CA | 92845 | USA |
| DOLAR'S AUTOMOTIVE | 3580 E. TROPICANA AVE., STE 700 | | | | LAS VEGAS | NV | 89121 | USA |
| DOLGOFF, PETER | 7764 N.W. 70TH WAY | | | | PARKLAND | FL | 33067 | USA |
| DOLKART, JOHN JR | 1750 KETTNER BLVD #416 | | | | SAN DIEGO | CA | 92101 | USA |
| DOLKART, JOHN JR | | 1750 KETTNER BLVD #416 | | | SAN DIEGO | CA | 92101 | USA |
| DOLL, JOHN | 1414 MAYFIELD WAY | | | | TUSTIN | CA | 92782 | USA |
| DOLLAR LOAN CENTER | CHARLES C. BRENNAN | 8860 WEST SUNSET ROAD | | | LAS VEGAS | NV | 89148 | USA |
| DOLYNIUK, BRODY | 8745 CASTLE HILL AVE | | | | LAS VEGAS | NV | 89129 | USA |
| DOMAN, MATT | 539 HARDING AVE. | | | | GLEN ELLYN | IL | 60137 | USA |
| DOMICO, J. | 1886 N. UKIAH WAY | | | | UPLAND | CA | 91784 | USA |
| DOMINGUEZ, KARLA/INTERNATIONAL INS SVC | C/O INTERNATIONAL INSURANCE SVC LTD | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| DOMINIC & SONS | 3325 WESTERN AVENUE | | | | LAS VEGAS | NV | 89109 | USA |
| DON VICENTE CIGAR COMPANY, INC. | 440 WHEATON COURT | | | | HENDERSON | NV | 89002-8341 | USA |
| DON VICENTE CIGAR COMPANY, INC. | 440 WHEATON COURT | | | | HENDERSON | NV | 89002-8341 | USA |
| DON YOVEL | | 68 E SERENE AVE | UNIT 425 | | LAS VEGAS | NV | 89123 | USA |
| DON'T MEAN NOTHING TOURS,INC | 9255 SUNSET BLVD | | | | LOS ANGELOS | CA | 90069 | USA |
| DONALDSON, BERNIE | 188 ROSEHALL DRIVE | | | | LAKE ZURICH | IL | 60047 | USA |
| DONNELLY, BETTY L | 1314 ST MARK DR | | | | GLENDORA | NJ | 8029 | USA |
| DONNELLY, KEVIN | 5 FAIRWAY | | | | RANDOLPH | NJ | 7869 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONOVAN, RYAN - DJ SERVICE | 1656 LIEGE DRIVE | | | | HENDERSON, | NV | 89012 | USA |
| DOOR & HARDWARD MANAGEMENT INC. | 4544 W.RUSSELL RD STE A | | | | LAS VEGAS | NV | 89118 | USA |
| DOORPROP LLC | 518 CABIS BAY ST | | | | LAS VEGAS | NV | 89178 | USA |
| DORFMAN-PACIFIC CO. | NW 5412 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5412 | USA |
| DORMAN, JOHN | 3700 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065 | USA |
| DORSETT, FRED | 43771 SENTRY LN | | | | LANCASTER | CA | 93536-5865 | USA |
| DOT PRINTER INC, THE | 2424 MCGAW AVE | | | | IRVINE | CA | 92614 | USA |
| DOTERRA INTERNATIONAL, LLC. | 370 W. CENTER STREET | | | | OREM | UT | 84057 | USA |
| DOTERRA INTERNATIONAL, LLC. | 370 W. CENTER STREET | | | | OREM | UT | 84057 | |
| DOUGH RE ME LLC DBA AMATO'S BAKERY | 3300 MEADE AVE. STE C | | | | LAS VEGAS | NV | 89102 | USA |
| DOUGLAS, GILLESPIE, SHERIFF | CIVIL PROCESS SECTION | P.O. BOX 553220 | | | LAS VEGAS | NV | 89155-3220 | USA |
| DOUGLAS, SUMMER SUNDAY | 8970 S. BUFFALO DRIVE | | | | LAS VEGAS | NV | 89113 | USA |
| DOUGLASS INDUSTRIES | PO BOX 701 | | | | EGG HARBOR | NJ | 8215 | USA |
| DOUGLASS, CHERYL S. | 2072 JUPITER HILLS LANE | | | | HENDERSON | NV | 89012 | USA |
| DOUGLIS, ROB | 545 WYCLIFFE | | | | IRVINE | CA | 92602 | |
| DOW JONES & COMPANY, INC. | ATTN:  ND-RPS | 200 BURNETT ROAD | | | CHICOPEE | MA | 01020-4615 | USA |
| DOW, DEVERY | 7054 BURCOT #35 | | | | LAS VEGAS | NV | 89156 | USA |
| DOWDEN HEALTH MEDIA | 110 SUMMIT AVENUE | | | | MONTVALE | NJ | 7645 | USA |
| DOWLING, JAMES | 1 SYMPHONY DRIVE | | | | FRANKLIN | MA | 2038 | USA |
| DOWN ETC LLC | 228 TOWNSEND ST | | | | SAN FRANCISCO | CA | 94107 | USA |
| DOWNING, DENNIS/INTERNATIONAL INSUR SERV | INTERNATIONAL INSURANCE SERVICE | 7424 WEST SAHARA AVE | | | LAS VEGAS | NV | 89117 | USA |
| DOYLE, JAMES | 1333 WENDOVER PARK LANE | | | | CHARLOTTE | NC | 28211 | USA |
| DRAGON RIDGE COUNTRY CLUB | 552 S STEPHANIE ST | | | | HENDERSON | NV | 89012 | USA |
| DRAGON RIDGE COUNTRY CLUB | | 552 SOUTH STEPHANIE STREET | | | HENDERSON | NV | 89012 | USA |
| DRAKE, KIM | 7353 MOHANSIC | | | | BLOOMFIELD HILLS | MI | 48301 | USA |
| DREAM ENTERTAINMENT | 375 E. HARMON AVE  SUITE 1102 | | | | LAS VEGAS | NV | 89169 | USA |
| DREJFKE, MICHAEL | 1423 SOUTH UNIVERSITY AVENUE | | | | ANN ARBOR | MI | 48104 | USA |
| DREYER'S | 2300 PASEO VERDE | | | | HENDERSON | NV | 89052 | USA |
| DREYER'S OF LAS VEGAS | 3125 LOSEE ROAD | | | | N. LAS VEGAS | NV | 89030 | USA |
| DRIMEL,JEFF | 9370 13TH STREET NE | | | | SAINT MICHAEL | MN | 55376 | USA |
| DRLV, LLC | 228 E PLAZA STREET SUITE B-228 | | | | EAGLE | ID | 83616 | USA |
| DRUM WORKSHOP INC | 3450 LUNAR COURT | | | | OXNARD | CA | 93030 | USA |
| DS WATERS OF AMERICA, INC DBA SPARKLETTS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | USA |
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | USA |
| DUFFUS, ALEX | 23 COLORIDO | | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| DUFFY, JEAN | 2312 N. GREEN VALLEY PKWY, # 1625 | | | | HENDERSON | NV | 89014 | USA |
| DUMBELL MAN FITNESS EQUIPMENT, THE | 655 HAWAII AVE. | | | | TORRANCE | CA | 90503 | USA |
| DUMLER, DUSTIN | 13396 LAFAYETTE WAY | | | | THORNTON | CO | 80241 | USA |
| DUNKIN BRANDS INC. PROSPECTS & INQUIRIES | MS. PJ STROHMAN-CANN | 130 ROYALL ST., | | | CANTON | MA | 2021 | USA |
| DUNLAP, QUINCY | 1780 CREEKSIDE DRIVE #1236 | | | | FOLSOM | CA | 95630 | USA |
| DUNN EDWARDS TROPICANA | PO BOX 30389 | | | | LOS ANGELES | CA | 90030-0389 | USA |
| DUNN, CHRISTINE | 37211 EISENHOWER COURT, APT # 564 | | | | FARMINGTON HILLS | MI | 48335 | USA |
| DUNN, PHILLIP | 86 LIBERTY RIDGE TRAIL | | | | TOTOWA | NJ | 7512 | USA |
| DURALEE FABRICS LTD. | 1775 FIFTH AVENUE…PO BOX 9179 | | | | BAYSHORE | NY | 11706=9179 | USA |
| DUSTREE PRODUCTIONS,INC | 1140 DENMAN VALLEY STREET | | | | HENDERSON | NV | 89002 | USA |
| DUTRA, JAMES | 8569 WALKER STREET | | | | CYPRESS | CA | 90630-5903 | USA |
| DVIDA NATIONAL CHAMPIONSHIP 2010 | MR. WAYNE ENG | 9081 WEST SAHARA AVENUE | STE 100 | | LAS VEGAS | NV | 89117-5745 | USA |
| DVIDA NATIONAL CHAMPIONSHIP 2011 | MR. WAYNE ENG | 9081 WEST SAHARA AVENUE | STE 100 | | LAS VEGAS | NV | 89117-5745 | USA |
| DYER, DOLORES/ PARKER SCHEER LAGOMARSINO | C/O MORAN & ASSOCIATES 630 S. 4TH ST | | | | LAS VEGAS | NV | 89101 | USA |
| DYER, FRANK/PARKER SCHEER LAGOMARSINO | C/O MORAN & ASSOCIATES 630 S 4TH ST | | | | LAS VEGAS | NV | 89101 | USA |
| DYNAMIC CLEANING SERVICES, INC. | 6175 S. SANDHILL RD, STE 100 | | | | LAS VEGAS | NV | 89120 | USA |
| DYNAMICARD, INC | 332 S JUNIPER  STE 108 | | | | ESCONDIDO | CA | 92025 | USA |
| E/WTBTI WEYERHAEUSER | POBOX 9777 NP310 | | | | FEDERAL WAY | WA | 98063 | USA |
| EAGLE PROMOTIONS | 4575 W. POST RD SUITE 100 | | | | LAS VEGAS | NV | 89118 | USA |
| EAST WEST CONNECTION | 389 PITTSTOWN ROAD | | | | PITTSTOWN | NJ | 8867 | USA |
| EASTBURN, MICHAEL | 9417 GREAT HILLS TRAIL # 3041 | | | | AUSTIN | TX | 78759 | USA |
| EASTMAN, CHRIS | 1474 RANCO RIDGE DRIVE | | | | HENDERSON | NV | 89052 | USA |
| EASTRIDGE TEMP | P.O. BOX 515078 | | | | LOS ANGELES | CA | 90051-5078 | USA |
| EASY STAR RECORDS | 1775 BROADWAY SUITE 515 | | | | NEW YORK | NY | 10019 | USA |
| EBGB DESIGN | 320 CROWN ROAD | | | | KENTFIELD | CA | 94904 | USA |
| EBLE, MICHAEL | 9539 SOUTH 50TH CT | | | | OAKLAWN | IL | 60453 | USA |
| ECMC | LOCKBOX # 8766 | PO BOX 75848 | | | ST PAUL | MN | 55175-0848 | USA |
| ECOLAB FOOD SAFETY SPECIALTIES, INC | 24198 NETWORK PLACE | | | | CHICAGO | IL | 60673-1241 | USA |
| ECOLAB INC | P.O. BOX 100512 | | | | PASADENA | CA | 91189-0512 | USA |
| ECOLAB PEST ELIMINATION | PO BOX 6007 | | | | GRAND FORKS | ND | 58206 | USA |
| ECR SALES & SERVICE INC. | 1515 WESTERN AVE. | | | | LAS VEGAS | NV | 89102 | USA |
| EDFUND | PO BOX 419039 | | | | RANCHO CORDOVA | CA | 95741-9039 | USA |
| EDFUND | C/O NCO FINANCIAL SYSTEMS INC | PO BOX 15109 | | | WILMINGTON | DE | 19850-5109 | USA |
| EDGEBANDING SERVICES INC. | 828 W. CIENEGA AVE. | | | | SAN DIMAS | CA | 91773 | USA |
| EDMONSON, STEVE | P.O. BOX 151 | | | | CORTE MADERA | CA | 94976 | USA |
| EDUCATION ASSISTANCE CORPORATION | 115 FIRST AVENUE SW | | | | ABERDEEN | SD | 57401 | USA |
| EDWARD DON & COMPANY | 2562 PAYSPHERE | | | | CHICAGO | IL | 60674 | USA |
| EEBA BOD | MS. NANCY BAKEMAN | 10740 LYNDALE AVENUE SOUTH | SUITE 10 WEST | | BLOOMINGTON | MN | 55420 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EEOC TRAINING INSTITUTE | P.O. BOX 7580 | | | | ARLINGTON | VA | 22207-0580 | USA |
| EFFICIENCY TECHNOLOGIES, INC. | 6914 SOUTH YORKTOWN SUITE 130 | | | | TULSA | OK | 74136 | USA |
| EFFICIENCY TECHNOLOGIES, INC. | STEVEN J. KILE | 3972 RED ROCK STREET | | | LAS VEGAS | NV | 89103 | USA |
| EFFICIENT COLLABORATIVE RETAIL MARKETING | MS. DEBBIE VILLENA | 31200 CARTER STREET | | | SOLON | OH | 44139 | USA |
| EGGERT, JAMES | 223 GRANT | | | | CLARENDON HILLS | IL | 60514 | USA |
| EGGERT, JOHN | 190 HILLANDALE DR | | | | BLOOMINGDALE | IL | 60108 | USA |
| EJ TOYS & GIFTS LLC | DEPT 8210 | | | | LOS ANGELES | CA | 90084-8210 | USA |
| ELECTRIC MOTORS INC | 3635 W TWAIN AVE "C" | | | | LAS VEGAS | NV | 89103 | USA |
| ELECTRONIC SYSTEMS | 1330 IMPERIA DR | | | | HENDERSON | NV | 89052 | USA |
| ELEGANT IMAGES,LLC. | 5140 GEORGETOWN COVE CT | | | | LAS VEGAS | NV | 89131 | USA |
| ELEKTA, INC. | 4775 PEACHTREE INDUSTRIAL BLVD. | BLDG#300, SUITE 300 | | | NORCROSS | GA | 30092 | USA |
| ELEVATED MUSIC SERVICES, INC | C/O POPE & ASSOCIATES | 11661 SAN VICENTE BLVD.,SUITE 808 | | | LOS ANGELES | CA | 90049 | |
| ELIASON FOR COUNCIL | 2016 REYNOLDS COURT | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| ELITE AUDIO VISUAL SOLUTIONS | 8300 N. HAYDEN  ROAD STE A106 | | | | SCOTTSDALE | AZ | 85258 | USA |
| ELITE MEETINGS INTERNATIONAL, LLC | 500 E. MONTECITO STREET | | | | SANTA BARBARA | CA | 93103 | USA |
| ELK GROVE UNIFIED SCHOOL DISTRICT | 9510 ELK GROVE-FLORIN ROAD | | | | ELK GROVE | CA | 95624 | USA |
| ELKIN, DILLON | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| ELLERY, TOM | 1977 N MARSHALL AVE #102 | | | | EL CAJON | CA | 92020 | USA |
| ELLINGER, TATE | 1257 HEM FIR PLACE | | | | LOVELAND | CO | 80538 | USA |
| ELLINGTON, JOYCE/INTERNATIONAL INS SVC | C/O INTERNATIONAL INSURANCE SVC | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | |
| ELLIOTT'S SEWER AND DRAIN CLEANING SERV | P.O. BOX 27085 | | | | LAS VEGAS | NV | 89126 | USA |
| ELLIOTT, GARY | 1383 GARDEN ROAD | | | | WESTON, | FL | 33326-2717 | USA |
| ELLIS, GINGER | 6031 DENTON RANCH RD | | | | LAS VEGAS | NV | 89131 | USA |
| ELLIS, HERMAN A | 53 SKYMOUNTAIN CIRCLE | | | | CHICO | CA | 95928 | |
| ELLIS, STEVE | 505  50TH STREET | | | | ALTOONA | PA | 16602 | USA |
| ELLIS, STEVE | 6 SUMMIT WALK TRL | | | | HENDERSON | NV | 89052 | USA |
| ELLIS, TINSLEY | 810 TYVOLA RD SUITE 114 | | | | CHARLOTTE | NC | 28217 | USA |
| ELSENDRATH, SCOT | 5671 WILLOWMERE LANE | | | | SAN DIEGO | CA | 92130 | |
| EMC VENUES | 1122 SHORE DRIVE | | | | BRIELLE | NJ | 8730 | USA |
| EMC VENUES | 410 SEVERN AVENUE  SUITE 314 | | | | ANNAPOLIS | MD | 21403 | USA |
| EMC VENUES | 1997 ANNAPOLIS EXCHANGE PKWY, STE 550 | | | | ANNAPOLIS | MD | 21401 | USA |
| EMC2 | 4246 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | USA |
| EMERSON DRIVE | 1600 DIVISION STREET STE # 300 | | | | NASHVILLE | TN | 37203 | USA |
| EMINENCE ORG SKIN CARE | 1715 COOK STREET #201 | | | | VANCOUVER | BC | V5Y3J6 | CAN |
| EMMET, MARVIN & MARTIN,LLP | 120 BROADWAY | | | | NEW YORK | NY | 10271 | USA |
| EMMET, MARVIN & MARTIN,LLP | | 120 BROADWAY | | | NEW YORK | NY | 10271 | USA |
| EMMETT, MARVIN & MARTIN | 120 BROADWAY | | | | NEW YORK | NY | 10271 | USA |
| EMMIS PUBLISHING LLP DBA LOS ANGELES MAG | FILE 55469 | | | | LOS ANGELES | CA | 90074-5469 | USA |
| EMPIRE TRADING, INC. | JAWAID MOTIWALA | 780 FRANCIS AVE. | UNIT S | | ONTARIO | CA | 91761 | USA |
| EN ROUTE TRAVEL | 15221 SUNSET | | | | PACIFIC PALISAD | CA | 90272 | USA |
| ENCHANTED MEADOW PRODUCTS, INC | 1480 CLIVENDEN AVENUE | | | | DELTA | BC | V3M 6L9 | CAN |
| ENCORE ACQUISITIONS, INC | 5150 DECATUR BLVD | | | | LAS VEGAS | NV | 89118 | USA |
| ENCORE ACQUISITIONS, INC | 5150 DECATUR BLVD | | | | LAS VEGAS | NV | 89118 | |
| ENCORE EVENTS INC | 3 TIMBER RIDGE DRIVE | | | | SIMSBURY | CT | 6070 | USA |
| ENCORE GROUP, THE | P.O. BOX 847186 | | | | BOSTON | MA | 02284-7186 | USA |
| ENCORE PRODUCTIONS INC | 5150 S DECATUR BLVD | | | | LAS VEGAS | NV | 89118 | USA |
| ENCORE PRODUCTIONS, INC. | WILLIAM E. DAYTON | 5150 SOUTH DECATUR BLVD. | | | LAS VEGAS | NV | 89118 | USA |
| ENERGIZER PERSONAL CARE | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | USA |
| ENERGY COURTESY BLOCK | MS. NANCY BAKEMAN | 10740 LYNDALE AVENUE SOUTH | SUITE 10 WEST | | BLOOMINGTON | MN | 55420 | USA |
| ENGAYGED ENTERPRISE, LLC | 2432 CLIFFWOOD DR. | | | | HENDERSON | NV | 89074 | USA |
| ENSEMBLE TRAVEL | 29 WEST 36 STREET,8TH FLOOR | | | | NEW YORK | NY | 10018 | USA |
| ENTERPRISE LEASING CO. WEST | 9555 S EASTERN AVE. ST | | | | LAS VEGAS | NV | 89123 | USA |
| ENTERPRISE LEASING COMPANY - WEST | HOWARD PUTERMAN | 8290 S ARVILLE | | | LAS VEGAS | NV | 89139 | USA |
| ENTERPRISE RENT-A-CAR CORPORATE OFFICE | 8290 ARVILLE ST | ATTN ACCTS RECEIVABLE | | | LAS VEGAS | NV | 89139-7114 | USA |
| ENTOURAGE TALENT ASSOCIATES, LTD | 236 WEST 27TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | USA |
| ENVIRONMENT RECOVERY SERVICES | ROBERT DIAMANT | 4754 E. FLAMINGO ROAD | SUITE 119 | | LAS VEGAS | NV | 89121 | USA |
| ENVIRONMENTAL INK LLC | 3070 W. POST ROAD | | | | LAS VEGAS, | NV | 89118 | USA |
| ENVIRONMENTAL RECOVERY SERVICES | 4754 E. FLAMINGO #418 | | | | LAS VEGAS | NV | 89121 | USA |
| ENVIROSAX LLC | 8520 PRODUCTION AVE | | | | SAN DIEGO | CA | 92121 | USA |
| ENVY MODEL & TALENT LLC | 101 CONVENTION CENTER DR #1110 | | | | LAS VEGAS | NV | 89129 | USA |
| ENZO FOODS | 7540 DEAN MARTIN DRIVE UNIT 504 | | | | LAS VEGAS | NV | 89139 | USA |
| EPICUREAN CATERING INC. | 4650 W. POST RD #115 | | | | LAS VEGAS | NV | 89119 | USA |
| EPICUREN DISCOVERY | 26081 MERIT CIRCLE #116 | | | | LAGUNA HILLS | CA | 92653 | USA |
| EPPERSON, JOSEPH | 1137 CACTUS ROCK ST | | | | HENDERSON | NV | 89011 | USA |
| EPSTEIN, ROBERT | 7 CAPICA COURT | | | | SOUTH AMBOY | NJ | 8879 | USA |
| ERA DESIGN LTD | 6403 14TH AVE | | | | BROOKLYN | NY | 11219 | USA |
| EREMIAN, DANIEL | 1601 SW 6TH AVE | | | | BOCA RATON | FL | 33486 | USA |
| ERIC SARDINAS C/O PIEDMONT TALENT INC | PO BOX 3027 | | | | STAMFORD | CT | 06905-0207 | USA |
| ERICKSON, MICHAEL R. | 11372 N. SILVER PHEASANT LOOP | | | | ORO VALLEY | AZ | 85737 | USA |
| ERICSON, ROBERT | 4903 MARTHA LANE | | | | SCHWENKSVILLE | PA | 19473 | USA |
| ERWYN GROUP CO. INC | 200 CAMPUS DR  STE C | | | | MORGANVILLE | NJ | 7751 | USA |
| ESPRESSO KING CO. | 3185 S. HIGHLAND DRIVE, SUITE 3 | | | | LAS VEGAS | NV | 89109 | USA |
| ESSEY, MITCHELL ELIAS | 1130 BROKEN HILLS DRIVE | | | | HENDERSON | NV | 89011 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESSEY, MITCHELL ELIAS | | 1130 BROKEN HILLS DRIVE | | | HENDERSON | NV | 89011 | USA |
| ESTOJAS, MELISSA | 1233 MILLBURY AVE | | | | LA PUENTE | CA | 91746 | USA |
| ETTINGER, HOWARD | 10 ELDER DRIVE | | | | COMMACK | NY | 11725 | USA |
| EUTERPE PRODUCTIONS LLC DBA THE LITTLE | RIVER BAND C/O AIM | 9850 SANDALFOOT BLVD. STE 458 | | | BOCA RATON | FL | 33428 | USA |
| EVANS, CRISTA | 4393 EL CHOLO WAY | | | | LAS VEGAS | NV | 89121 | USA |
| EVANS, MARCUS | CGI TOWER 3RD FL | WARRENS ST. MICHAEL | | | BARBADOS | WI | 12001 | USA |
| EVE WELLISH'S BAT MITZVAH | MS. JANET WELLISH | 427 WEDGEWOOD DRIVE | | | HENDERSON | NV | 89014 | USA |
| EVENTS BY MICHELE | 9848 MOUNT MADERA STREET | | | | LAS VEGAS | NV | 89178 | USA |
| EVENTS UNLIMITED T.D INC. | 1221 NW 179TH AVE | | | | PEMBROKE PINES | FL | 33029 | USA |
| EVOLUCIA, INC. | 106 CATTLEMEN RD | | | | SARASOTA | FL | 34232 | USA |
| EVOLUTIONARY EVENTS | 5 THIRD STREET STE 324 | | | | SAN FRANCISCO | CA | 94103 | USA |
| EXACTTARGET, INC. | CH17808 | | | | PALANTINE | IL | 60055-7808 | USA |
| EXACTTARGET, INC. | CH17808 | | | | PALANTINE | IL | 60055-7808 | |
| EXCALIBUR HOTEL AND CASINO | P.O. BOX 96778 | | | | LAS VEGAS | NV | 89193-6778 | USA |
| EXCEL PLUMBING, LLC | 2933 E. ALEXANDER RD. | | | | N. LAS VEGAS | NV | 89030 | USA |
| EXCELLENCE IN BUILDING CONFERENCE EXPO | JACKIE ALEXANDER | 6520 EDENVALE BOULEVARD | STE 112 | | EDEN PRAIRIE | MN | 55346 | USA |
| EXECUTIVE TRAVEL | 1333 NEW HAMPSHIRE AVE.N | | | | WASHINGTON | DC | 20036 | USA |
| EXECUTIVE TRAVEL CONSULTN | 345 118TH AVE SE #200 | | | | BELLEVUE | WA | 98005 | USA |
| EXECUTIVE WINDOW CLEANING | 4262 BLUE DIAMOND ROAD, SUITE 102-191 | | | | LAS VEGAS | NV | 89139 | USA |
| EXPEDIA INCORPORATED | P.O. BOX 847675 | | | | DALLAS | TX | 75284 | USA |
| EXPERIENT | 2500 ENTERPRISE PARKWAY EAST | | | | TWINSBURG | OH | 44087 | USA |
| EXPERIENT | 9924 PARKWAY DRIVE | | | | FISHERS | IN | 46037 | USA |
| EXPERIENT | 14606 MARGATE STREET | | | | SHERMAN OAKS | CA | 91411 | USA |
| EYE-FI | 5021 W. SOBB AVENUE | | | | LAS VEGAS | NV | 89118 | USA |
| EZAKI, EVAN | 16256 CAMPO NUEVO DRIVE | | | | WHITTIER | CA | 90603 | USA |
| EZRA COSIER/BIG K ENTERTAINMNET | 41-876 OLUOLU | | | | ST. WAIMANALO | | 96795 | |
| FABIAN, JULIO - DJ SERVICE | 5404 RIVERGLEN DR #361 | | | | LAS VEGAS | NV | 89103 | USA |
| FABRICUT, INC DBA S. HARRIS | P.O. BOX 470490 | | | | TULSA | OK | 74147-0490 | |
| FAHRENHEIT ULTRA LOUNGE & RESTAURANT | 99 E SAN FERNANDO STREET | | | | SAN JOSE | CA | 55113 | USA |
| FAIRWAY CHEVROLET | P. O. BOX 42997 | | | | LAS VEGAS | NV | 89116 | USA |
| FAKINOS, LARRY | 159 W AVENIDA JUNIPER | | | | SAN CLEMENTE | CA | 97672 | USA |
| FALCO TIRE DISTRIBUTORS | 4655 BOULDER HIGHWAY | | | | LAS VEGAS | NV | 89121 | USA |
| FALCO, KRISTINA | 50 HIDDEN MESA CT. | | | | HENDERSON | NV | 89012 | USA |
| FAMOUS DAVE'S LEGENDARY BARBEQUE PROSPECTS & INQUIRIES | MR. ERIC JOHNSON | 1951 NORTH RAINBOW | | | LAS VEGAS | NV | 89128 | USA |
| FANCY PLUS | PO BOX 4548 | | | | GARDEN GROVE | CA | 92842 | USA |
| FANTROY, MARILYN | 8558 STONE MILL WAY | | | | LAS VEGAS | NV | 89123-3662 | USA |
| FAR HORIZONS TRAVEL | 3380 LA SIERRA AVE STE 104-391 | | | | RIVERSIDE | CA | 92503 | USA |
| FARAH, SUBHI | 1741 SOUTH CLEARVIEW AVE., #48 | | | | MESA | AZ | 85209 | USA |
| FARGO, BRIAN | 4 FAIRWAY POINT | | | | NEWPORT BEACH | CA | 92657 | USA |
| FARLEY, GEORGE | 1894 HOLDENVILLE STREET | | | | HENDERSON | NV | 89052 | USA |
| FARMER BROTHERS COFFEE COMPANY | PO BOX 79705 | | | | CITY OF INDUSTRY | CA | 91716-9705 | USA |
| FARRAR, BETTE | 4300 ROSE DR | | | | RENO | NV | 89519 | USA |
| FARRELL, JOHN | 81297 CANTOR COURT | | | | LA QUINTA | CA | 92253 | |
| FARRELL, MICHAEL | 506 CHEROKEE DRIVE | | | | ORLANDO | FL | 32801 | USA |
| FASTENAL COMPANY | PO BOX 978 | | | | WINONA | MN | 55987-0978 | USA |
| FASTENERS INC. SOUTHWESTERN SUPPLY | P.O. BOX 80536 | | | | LAS VEGAS | NV | 89180-0536 | USA |
| FASTSIGNS OF HENDERSON | 1331 W WARM SPRINGS RD. SUITE 140 | | | | HENDERSON | NV | 89014 | USA |
| FATBURGER | 301 ARIZONA AVE., STE 200 | | | | SANTA MONICA | CA | 90401 | USA |
| FATBURGER CORPORATION | | 301 ARIZONA AVE | STE 200 | | SANTA MONICA | CA | 90401 | USA |
| FATBURGER NORTH AMERICA, INC. | | 1218 THIRD STREET PROMENADE | STE 200 | | SANTA MONICA | CA | 90404 | USA |
| FAUX LAW GROUP, THE | 1540 W. WARM SPRINGS, SUITE 100 | | | | HENDERSON | NV | 89014 | USA |
| FBG SOCIAL MEDIA SOLUTIONS, LLC | 5230 W. PATRICK LANE, SUITE 200 | | | | LAS VEGAS | NV | 89118 | USA |
| FBG SOCIAL MEDIA SOLUTIONS, LLC | 5230 W. PATRICK LANE, SUITE 200 | | | | LAS VEGAS | NV | 89118 | |
| FBLV CAR WASH AUTO DETAILING | 2805 WYANDOTTE ST # 15 | | | | LAS VEGAS | NV | 89102 | USA |
| FBP GROUP, LLC | 4205 W TOMPKINS AVE  STE 5 | | | | LAS VEGAS | NV | 89103 | USA |
| FCM BANNOCKBURN TRAVEL | 2101 WAUKEGAN RD #300 | | | | BANNOCKBURN | IL | 60015 | USA |
| FEDENIUK, PHILIP | 59 PETRW BAY | | | | WINNIPEG | MB | R2R1K2 | CAN |
| FEDERAL EXPRESS | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | USA |
| FEDEX KINKO'S -DALLAS | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | USA |
| FEDEX-PASADENA | P.O. BOX 7221 | | | | PASADENA | CA | 91109-7321 | USA |
| FELDMAN, GERALD | 6092 NANCY DRIVE | | | | LA MESA | CA | 91942 | USA |
| FELDMAN, TRACY LYNN | 10885 OSTERMAN AVE | | | | TUSTIN | CA | 92782 | USA |
| FERGUSON ENTERPRISES, INC. | FILE #56809 | | | | LOS ANGELES | CA | 90074-6809 | USA |
| FERNALD, DAVID B | 390 SALEM CHURCH RD | | | | SUNFISH | MN | 55120 | USA |
| FERRIS, GREGORY | 6109 W SPUR DRIVE | | | | PHOENIX | AZ | 85083 | USA |
| FERROLI, JOHN J | 5 N321 ANDRENE LN | | | | ITASCA | IL | 60143 | USA |
| FERRUGIA, CHRIS | 3569 WEST CHAMA RD. | | | | GLENDALE | AZ | 85310 | USA |
| FESTA, RON | 8 HIGHVIEW TERRACE | | | | BLOOMFIELD | NJ | 7003 | USA |
| FIDELITY NATIONAL FINANCIAL | MS. KAREN LYNAUGH | 2510 RED HILL AVENUE | | | SANTA ANA | CA | 92705 | USA |
| FIELDER, JERRY | 404 OLD RANCH CT | | | | SAN RAMON | CA | 94582 | USA |
| FIELDS, BRANDY | 255 PHEASANT POINT | | | | OFALLON | MO | 63368 | USA |
| FIESTA RANCHO STATION HOTEL AND CASINO | 1901 N RANCHO DR | | | | LAS VEGAS | NV | 89106 | USA |
| FILTERWORKS | P.O. BOX 85051 | | | | CHICAGO | IL | 60680 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| FINALE FOODS, LLC | P.O. BOX 96087 | | | | LAS VEGAS | NV | 89193-6087 | USA |
| FINANCIAL & INSURANCE CONFERENCE PLANNER | 8350 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | USA |
| FINDLAY CADILLAC | 9336 AUTO SHOW DRIVE | | | | HENDERSON | NV | 89014 | USA |
| FINE, DALTON | 1234 SUNRISE RIDGE DRIVE | | | | LAFAYETTE | CA | 94549 | USA |
| FINN, CATHERINE | 1147 GRASS POND PLACE, #1 | | | | HENDERSON | NV | 89002 | USA |
| FIREWORKS BY GRUCCI | ONE GRUCCI LANE | | | | BROOKHAVEN | NY | 11719 | USA |
| FIRST CHOICE TREE SERVICE, INC. | PO BOX 43056 | | | | LAS VEGAS | NV | 89116-1056 | USA |
| FIRST CLASS VENDING INC | 6875 SUVA ST | | | | BELL GARDENS | CA | 90201 | |
| FIRST INTERVIEW | BOB WERRBACH | P.O. BOX 907 | | | DULUTH | GA | 30096 | USA |
| FIRST QUALITY SAUSAGE, INC. | 5110 E WASHINGTON BLVD | | | | LAS VEGAS | NV | 89110 | USA |
| FIRST TRAVEL | 6135 PARK SOUTH DR | | | | CHARLOTTE | NC | 28210 | USA |
| FIRST TRAVEL AGENCY | 310 N 12TH | | | | CORSANA | TX | 75110 | USA |
| FIRST TRAVELCORP INC | PO BOX 9164 | | | | MINNEAPOLIS | MN | 55480-9164 | USA |
| FISCHER, JOHN | 3005 ROSEBUD DRIVE | | | | BILLINGS | MT | 59102 | USA |
| FISCHER, SEAN | 28 BAYVIEW TERRACE | | | | HOOKSETT | NH | 3106 | USA |
| FISHEL, DANIELLE | 6543 EAST PASEO EL GRECO | | | | ANAHEIM HILLS | CA | 92807 | USA |
| FITZPATRICK, RHIANNON | 5055 W. HACIENDA AVE., #2184 | | | | LAS VEGAS | NV | 89118 | USA |
| FIVE STAR MOBILITY | 5450 S. CAMERON, STE. 103 | | | | LAS VEGAS | NV | 89118 | USA |
| FLAKE, KEVIN | 5652 W CINDY ST | | | | CHANDLER | AZ | 85226 | USA |
| FLAMINGO HOTEL & CASINO | ATTN; ACCOUNTS RECEIVABLE | P.O. BOX 17010 | | | LAS VEGAS | NV | 89114-4160 | USA |
| FLANAGAN, MARY | PO BOX 1009 | | | | SARATOGA | NY | 12866 | USA |
| FLANIGAN, GEORGE | P.O. BOX 12731 | | | | NEWPORT BEACH | CA | 92658 | USA |
| FLETCHER JONES IMPORTS | 7300 W SAHARA AVE. | | | | LAS VEGAS | NV | 89117 | |
| FLEX HOLDING | 4145 W TECO AVE | | | | LAS VEGAS | NV | 89118 | USA |
| FLORA COUTURE BY FLORAL 2000 | 2404 WESTERN AVENUE #A | | | | LAS VEGAS | NV | 89102 | USA |
| FLORAL ESSENCE | 1000 N GREEN VALLEY PARKWAY STE 440 #451 | | | | HENDERSON | NV | 89074 | USA |
| FLORAL SUPPLY SYNDICATE | PO BOX 1305 | | | | CAMARILLO | CA | 93011 | USA |
| FLORES SURPRISE BIRTHDAY PARTY | MS. SHERRY FLORES | 2022 ASPEN BROOK DR. | | | HENDERSON | NV | 89074 | USA |
| FLOWERS BY DESIGN | 2079 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | USA |
| FLOWERS BY TONI,LLC. | CAPITAL SOLUTIONS/ACCT: FLOWERS BY TONI | PO BOX 930330 | | | ATLANTA | GA | 31193-0330 | USA |
| FLYNN, F DENNIS | 3007 CALLE ARCO | | | | SAN CLEMENTE | CA | 92672 | USA |
| FOGLEBOCH, AUDRIE | 4633 VILLAGE STREET | | | | ERIE | PA | 16506 | USA |
| FOLEY, MICHAEL | 6 MAY AVENUE | | | | BRAINTREE | MA | 2184 | USA |
| FOOD & WINE | P.O. BOX 62668 | | | | TAMPA | FL | 33662-6688 | USA |
| FORD, KENNETH R | 8352 WYNGATE ST | | | | SUNLAND | CA | 91040 | USA |
| FOREMOST MEDICAL EQUIPMENT | 320 N. WASHINGTON ST. | | | | ROCHESTER | NY | 14625 | USA |
| FORENSIC ANALYTICAL CONSULTING SVCS INC | 17400 SW UPPER BOONES FERRY ROAD,STE 245 | | | | PORTLAND | OR | 97224 | USA |
| FORER, ROBERT | 11300 W. OLYMPIC BLVD. SUITE #605 | | | | LOS ANGELES | CA | 90064 | USA |
| FORGIE, NICOLE | 378 SANTANA ROW | | | | SAN JOSE | CA | 95128 | USA |
| FORLAND (USA) INC. | 36 WEST 36TH ST., 5TH FLOOR | | | | NEW YORK | NY | 10018 | USA |
| FORTESSA, INC | 22601 DAVIS DRIVE | | | | STERLING | VA | 20164 | USA |
| FORTMAN, ERIC | 7955 BADURA AVE #120 | | | | LAS VEGAS | NV | 89113 | USA |
| FORTUNE GROUP | P.O. BOX 500 | | | | NEW HARMONY | UT | 84757 | USA |
| FOSSIL INC. | P.O. BOX 200345 | | | | DALLAS | TX | 75320-0345 | USA |
| FOUNDATION LLC THE | PO BOX 531322 | | | | HENDERSON | NV | 89033-1322 | USA |
| FOXVALE LLC | 11015 CEDARCREST WAY | | | | SAN DIEGO | CA | 92121 | |
| FRANK'S TV SERVICE | 2901 S. HIGHLAND DR., SUITE 13A | | | | LAS VEGAS | NV | 89109 | USA |
| FRANK, BOBBY | 9204 CEDAR FOREST DR | | | | AUSTIN | TX | 78750 | USA |
| FRANK, REGINA | 442 HARLEM AVE | | | | PASADENA | MD | 21122 | USA |
| FRANKEN, MARIE CHELLY | 9356 SIENNA CANYON STREET | | | | LAS VEGAS | NV | 89123 | USA |
| FRANKLIN MACHINE PRODUCTS | PO BOX 8500-S-41570 | | | | PHILADEPHIA | PA | 19178 | USA |
| FRANKLIN, DIANA | 1616 TUSCAN RIDGE CIR | | | | SOUTHLAKE | TX | 76092 | USA |
| FRANKOWIAK, KAREN | 23302 PARGILLIS ROAD | | | | PERRYSBURG | OH | 43551 | USA |
| FRAYRE, CHUCK | 1021 BRINKMAN ST | | | | LAS VEGAS | NV | 89138 | USA |
| FRAZEE PAINT & WALLCOVERING | DEPT #2510 | | | | LOS ANGELES | CA | 90084-2510 | USA |
| FRAZIER, RYAN | 4289 LEXI DRIVE | | | | OLIVE BEACH | MS | 38654 | USA |
| FREMONT MEDICAL CENTER | P.O. BOX 1737 | | | | LAS VEGAS | NV | 89125 | USA |
| FRESH & WILD INC | PO BOX 2981 | | | | VANCOUVER | WA | 98668 | USA |
| FRESH AND EASY | MS. JUDY SOSEBEE | 2120 PARK PLACE | STE 200 | | EL SEGUNDO | CA | 90245 | USA |
| FRESH AND READY FOODS OF NEVADA | 104-A W. MAYFLOWER AVE | | | | N LAS VEGAS | NV | 89030 | USA |
| FRICIONI, PAUL ANTHONY | 10822 HARROGATE PL. | | | | NORTH TUSTIN | CA | 92705 | USA |
| FRIENDS FOR JOHN SIMMONS | 34 BRAYS ISLAND DRIVE | | | | HENDERSON | NV | 89052 | |
| FRIENDS OF PAT HICKEY | 1180 FOREST STREET | | | | RENO | NV | 89509 | USA |
| FRINGE STUDIO, LLC | P.O. BOX 3663 | | | | CULVER CITY, | CA | 90231-3663 | USA |
| FRISKY NINETEEN, LLC | (FOR FRISKY-NINETEEN) | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | USA |
| FRITH, RUSSELL | 10 WATERS EDGE | | | | BRIELLE | NJ | 8730 | USA |
| FROHN, CLIFF | | 1 LAKEWOOD COURT | | | SAVANNAH | GA | 31411 | USA |
| FROSCH TRAVEL | 5001 HORIZONS DRIVE SUITE 100 | | | | COLUMBUS | OH | 43220 | USA |
| FT TRAVEL INC. | 1 GREENWAY PLAZA SUITE 890 | | | | HOUSTON | TX | 77046 | USA |
| FTI CONSULTING | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | USA |
| FTI CONSULTING | 633 W 5TH ST | STE 1600 | | | LOS ANGELES | CA | 90071 | USA |
| FTI CONSULTING, INC. | | 633 W 5TH ST | STE 1600 | | LOS ANGELES | CA | 90071 | USA |
| FUCHS, BILL | 5229 N. 46 STREET | | | | PHOENIX | AZ | 85018 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| FUDALE DESTINATION MANAGEMENT CO.LLC | ATTN: LORA FUDALE | 9671 BLUE CALICO DRIVE | | | LAS VEGAS | NV | 89123 | USA |
| FUENTES, LARA | 1236 RHODE ISLAND STREET #11 | | | | SAN FRANCISCO | CA | 94107 | USA |
| FUJIMOTO, KAREN | 601 ELINAR DRIVE | | | | FULLERTON | CA | 92835 | USA |
| FULLER, DEREK F/S/O FAN HALEN | 5000 GREEHAVEN ST | | | | YORBA LINDA | CA | 92887 | USA |
| FUN CITY POPCORN | 3211 SUNRISE AVENUE | | | | LAS VEGAS | NV | 89101 | USA |
| FUN EXPRESS | PO BOX 790403 | | | | ST LOUIS | MO | 63179-0403 | USA |
| FUNK, BLAINE | 349 EXECUTIVE ESTATES | | | | SHERWOOD PARK | AB | T8B 1A8 | CAN |
| G&M INTERACTIVE LLC | P.O. BOX 400550 | | | | LAS VEGAS | NV | 89140 | USA |
| G.G. CONSTRUCTION INC. | P.O. BOX 898 | | | | LOGANDALE | NV | 89021-0564 | USA |
| G.L.M. CABINETS | 5325 SOUTH VALLEY VIEW BLVD #3 | | | | LAS VEGAS | NV | 89118 | USA |
| G.NEIL DIRECT MAIL | P.O. BOX 451179 | | | | SUNRISE | FL | 33345-1179 | USA |
| G2 GRAPHIC SERVICE | 5510 CLEON AVE | | | | NORTH HOLLYWOOD | CA | 91601 | USA |
| GABRIELLI, ANTHONY | 1510 ASTORIA PL | | | | OXNARD | CA | 93030 | USA |
| GADSON'S CHARTERS | 1809 JACKSON STREET | | | | NORTH CHICAGO | IL | 60064 | USA |
| GAFF, DEBRA | 1117 SOUTH CEDAR AVENUE | | | | FULLERTON | CA | 92833 | USA |
| GAGLIANO, JENNIFER | 8360 GOLDEN AMBER ST | | | | LAS VEGAS | NV | 89139 | USA |
| GAHAGAN, JOHN | 1164 BRISTLECONE COURT | | | | DARIEN | IL | 60561 | USA |
| GALAXY GAMING INC | 6980 O'BANNON DRIVE | | | | LAS VEGAS | NV | 89117 | USA |
| GALLAGHER, BRIAN | 495 GALLEON WAY | | | | SEAL BEACH | CA | 90740 | USA |
| GALLAGHER, MARTY | 1345 STILLWATER DR | | | | MANDEVILLE | LA | 70471 | USA |
| GALLAHAIR, DOROTHY MICHELLE | 11302 PEMBERTON RD | | | | ROSSMOOR | CA | 90720 | USA |
| GALLEHER CORPORATION | PO BOX 54237 | | | | LOS ANGELES | CA | 90054-0237 | USA |
| GALLIMORE, JOHN | 115 RUDDER DRIVE | | | | LAKEWAY | TX | 78738 | USA |
| GALLOT, STACY BAKER, BRUCE | 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| GALSTERER, EDWARD | PO BOX 1303 | | | | CARPINTERIA | CA | 93014 | USA |
| GAMING CONTROL BOARD | TAX AND LICENSE DIVISION | 555 E. WASHINGTON AVE. STE 2600 | | | LAS VEGAS, | NV | 89101 | USA |
| GAMING ENTERTAINMENT, INC. | YEHIA (JOE) AWADA | 2300 PASEO VERDE PARKWAY | | | HENDERSON | NV | 89052 | USA |
| GAMING HOSPITALITY SOLUTIONS INC | 8055 EAST TUFTS AVE SUITE 1290 | | | | DENVER | CO | 80237 | USA |
| GAMING NETWORK | 6600 AMELIA EARHART COURT  SUITE C | | | | LAS VEGAS | NV | 89119 | USA |
| GAMING PARTNERS INTERNATIONAL USA | 1700 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89102 | USA |
| GAMING TECHNOLOGY SUMMIT | MR. BRIAN SULLIVAN | 25 DOGWOOD LANE | | | TRUMBALL | CT | 6611 | USA |
| GANNETT PACIFIC PUBLISHING, INC. | 7600 N. 16TH STREET SUITE 150 | | | | PHOENIX | AZ | 85020 | USA |
| GANT TRAVEL | 650 E DEVON AVE STE 115 | | | | ITASCA | IL | 60143-1282 | USA |
| GANZ U.S.A., LLC | 60 INDUSTRIAL PARKWAY  #043 | | | | CHEEKTOWAGA | NY | 14227-9903 | USA |
| GARBER TRAVEL | 27  BOYLSTON STREET  RT 9 | | | | CHESTNUT HILL | MA | 2467 | USA |
| GARBERS TRAVEL SERVICE INC | STE 350 | 1001 EAST TOUHY AVE SUITE 350 | | | DES PLAINES | IL | 60018 | USA |
| GARCIA, DAVID L II | 15 E AGATE #502 | | | | LAS VEGAS | NV | 89123 | USA |
| GARCIA, ELOY | 24706 CLOUDY CREEK | | | | SAN ANTONIO | TX | 78255 | USA |
| GARCIA, GILBERTO | 2774 OLYMPIC VIEW DRIVE | | | | CHINO HILLS | CA | 91709 | USA |
| GARCIA, MICHELLE | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| GARDA CL WEST, INC | DEPT 3100-120 | | | | LOS ANGELES | CA | 90084-3100 | USA |
| GARDINER, MIKE | 9695 MARQUIS COURT | | | | ELK GROVE | CA | 95758 | USA |
| GARRETT, DAVE | 732 N JANSS ST | | | | ANAHEIM | CA | 92805 | |
| GARRETT, JAMIE | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| GARRICK ENTERTAINMENT | 325 QUIET HARBOR DRIVE | | | | HENDERSON | NV | 89052 | USA |
| GARRISON EYEWEAR | P.O. BOX 95312 | | | | LAS VEGAS | NV | 89193-5312 | USA |
| GARY DUFFER DBA/RMGC | 2924 SUMTER VALLEY CIR | | | | HENDERSON | NV | 89052 | USA |
| GARY STEVENS F/S/O KISS ARMY | 8610 S MARYLAND PKWY #3080 | | | | LAS VEGAS | NV | 89123 | USA |
| GASKET GUY | 5020  SCHUSTER STREET UNIT B | | | | LAS VEGAS | NV | 89118 | USA |
| GASSER CHAIR COMPANY | 4136 LOGANWAY | | | | YOUNGSTOWN | OH | 44505-1797 | USA |
| GATES, PATRICIA A. | 520 WEST SPRUCE STREET | | | | TITUSVILLE | PA | 16354 | USA |
| GAUCI, JASON | 7062 DENISON ROAD | | | | SUMMERFIELD | NC | 27358 | USA |
| GAVUZZO, SILVIA | 25-02 169TH STREET | | | | FLUSHING | NY | 11358 | USA |
| GAYLORD NATIONAL | 201 WATERFRONT ST | | | | NATIONAL HARBOR | MD | 20745 | USA |
| GAZANEK, MICHAEL | PO BOX 354 | | | | NORTH BALTIMORE | OH | 45872 | |
| GBS LINENS | 5024 CECILE AVE | | | | LAS VEGAS | NV | 89115 | USA |
| GC SERVICES | ADMINISTRATIVE WAGE WITHOLDING DEPT. | P.O. BOX 32500 | | | COLUMBUS | OH | 43232-0500 | USA |
| GCR GAMING, LLC | KEY REID | 901 NORTH GREEN VALLEY PARKWAY | STE 210 | | HENDERSON | NV | 89074 | USA |
| GCR GAMING, LLC | LARRY LINDHOLM | 901 N. GREEN VALLEY PARKWAY | #210 | | HENDERSON | NV | 89074 | USA |
| GE BETZ INC | P.O. BOX 846046 | | | | DALLAS | TX | 75284-6046 | USA |
| GE ENERGY | MR. CHUCK JOHNSON | 16231 N 35 DRIVE | | | PHOENIX | AZ | 85053 | USA |
| GE POLYMERSHAPES | CADILLAC & COMMERCIAL-6034 | FILE 56702 | | | LOS ANGELES | CA | 90074-6702 | USA |
| GEE, KAREN | 25161 LINDA VISTA DRIVE | | | | LAGUNA HILLS | CA | 92653 | USA |
| GEITH, MAGDALENE | 2714 VIKING COVE LANE | | | | LAS VEGAS | NV | 89117 | USA |
| GEMACO INC | PO BOX 412966 | | | | KANSAS CITY | MO | 64141 | USA |
| GENERAL REVENUE CORP  495934 | ATTN:AWG DEPT | PO BOX 495934 | | | CINCINNATI | OH | 45249-5934 | USA |
| GENERAL REVENUE CORP  495530 | WAGE WITHHOLDING UNIT | P.O. BOX 495530 | | | CINCINNATI | OH | 45249-5530 | USA |
| GENERAL REVENUE CORPORATION  459526 | WAGE WITHHOLDING UNIT | P.O. BOX 459526 | | | CINCINNATI | OH | 45242-9526 | USA |
| GENERAL REVENUE CORPORATION  429597 | WAGE WITHHOLDING UNIT | P.O. BOX 429597 | | | CINCINNATI | OH | 45242-9597 | USA |
| GENERAL REVENUE CORPORATION - 495930 | P.O. BOX 495930 | | | | CINCINNATI | OH | 45249-5930 | USA |
| GENERAL REVENUE CORPORATION 495926 | WAGE WITHHOLDING UNIT | P.O. BOX 495926 | | | CINCINNATI | OH | 45249-5926 | USA |
| GENERAL REVENUE CORPORATION 495932 | WAGE WITHHOLDING UNIT | P.O. BOX 495932 | | | CINCINNATI | OH | 45249-5932 | USA |
| GENESIS GAMING SOLUTIONS | 25003 PITKIN RD. SUITE C-100 | | | | SPRING | TX | 77386 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENESIS RESOURCE INC. | 701 E. BARBARITA AVE. | | | | GILBERT | AZ | 85234-4666 | USA |
| GEORGE BENNETT | LEWIS GAZDA, ESQ. | 2600 SOUTH RAINBOW BLVD. | #200 | | LAS VEGAS | NV | 89416 | USA |
| GEORGE D. LEWIS COMPANY | 2603 SOUTH HIGHLAND DR. | | | | LAS VEGAS | NV | 89109 | USA |
| GEORGE HEARD F/S/O HARMONICA RED | 515 SAINT CLAIR STREET #5 | | | | FRANKFORT | KY | 40601-1952 | USA |
| GEORGE, ROBERT | 833 ST GEORGE RD | | | | DANVILLE | CA | 94526 | USA |
| GEORGE, ROBERT | 26018 SASSAFRAS | | | | SAN ANTONIO | TX | 78261 | USA |
| GERACI TRAVEL | 8595 COLLEGE PARKWAY | SUITE A-6 | | | FT MYERS | FL | 33919 | USA |
| GERAGHTY,TOM | 321 S.GREENWOOD | | | | PARK RIDGE | IL | 60068 | USA |
| GERDES, MARC | 6787 PUMPKIN RIDGE DRIVE | | | | WINDSOR | CO | 80550 | USA |
| GES EXPOSITION SERVICES, INC.-GRIER | 7000 LINDELL RD | | | | LAS VEGAS | NV | 89118 | USA |
| GET FRESH | P.O. BOX 96087 | | | | LAS VEGAS | NV | 89193-6087 | USA |
| GETTY IMAGES INC | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | USA |
| GETTY, RICHARD | 2072 MEADOWOOD PARK | | | | BURNABY | BC | V5A 4G2 | CAN |
| GEVERO, ISABELITA | 7837 WALTZ STREET | | | | LAS VEGAS | NV | 89123 | USA |
| GFR, LTD F/S/O GRAND FUNK RAILROAD | 124  12TH AVE. S. STE#410 | | | | NASHVILLE | TN | 37203 | USA |
| GHRIST, HARRY | 710 LOWRY AVENUE | | | | JEANNETTE | PA | 15644 | USA |
| GIAMBI, JEREMY | 23360 S.POWER ROAD | | | | GILBERT | AZ | 85298 | USA |
| GIBSON CONSTRUCTION OF NEVADA, INC. | 2741 NORTH LOSEE RD. STE-H | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| GIBSON, JESSIE | 4170 S DECATUR # A8 | | | | LAS VEGAS | NV | 89103 | USA |
| GIBSON, KEN | 7810 GOLDEN STAR AVENUE | | | | RIVERSIDE | CA | 92506 | USA |
| GIFFIN, DONNA | 3388 S CENTINELA AVENUE | | | | LOS ANGELES | CA | 60050 | USA |
| GIFTCRAFT INC | P.O. BOX 1270 | | | | GRAND ISLAND | NY | 14072-8270 | USA |
| GIFTS BY MICHAELA | 2857 HARTWICK PINES DR. | | | | HENDERSON | NV | 89052 | USA |
| GIL / OLIVAREZ WEDDING ROOM BLOCK | MR. BARRY GIL | 3133 YAKIMA CIRCLE | | | SAN JOSE | CA | 95121 | USA |
| GILBERTSON, LYNN | 6655 OLD BLACKSMITH DRIVE | | | | BURKE | VA | 22015 | USA |
| GILCHRIST & SOAMES ACQUISITION | PO BOX 660075 | | | | INDIANAPOLIS | IN | 46266-0075 | USA |
| GILCHRIST & SOAMES LLC | | 1535 E. NAOMI STREET | BOX 33806 | | INDIANAPOLIS | IN | 46203 | USA |
| GILCHRIST, EDWIN TODD | 4925 WEST BOSTON STREET | | | | CHANDLER | AZ | 85226 | USA |
| GILL'S PRINTING | P.O. BOX 97598 | | | | LAS VEGAS | NV | 89193-7598 | USA |
| GILLER, TIMOTHY | 5968 YANA CT | | | | SIMI VALLEY | CA | 93063 | USA |
| GILLER, TIMOTHY | 5968 YANA CT | | | | SIMI VALLEY | CA | 93063 | |
| GIULIANO, TRACI | 1090S SIERRA OAKS | | | | AUSTIN | TX | 78759 | USA |
| GIULIANO, TRACI | | 1090S SIERRA OAKS | | | AUSTIN | TX | 78759 | USA |
| GLANT TEXTILES CORP | PO BOX 84228 | | | | SEATTLE | WA | 98124 | USA |
| GLASER, NANCY | 1278 AARON AVE NE | | | | BAINBRIDGE | WA | 98110 | USA |
| GLASS BARON | 1601 DIAMOND SPRINGS RD. | | | | VIRGINIA BEACH | VA | 23455 | USA |
| GLASS, FRED | 15899 DESERT CANOLE LN | | | | VICTORVILLE | CA | 92394-1483 | USA |
| GLASS, FRED | | 15899 DESERT CANOLE LN | | | VICTORVILLE | CA | 92394-1483 | USA |
| GLEASON, TIM | 4900 N. SPRINGFIELD #3 | | | | CHICAGO | IL | 60625 | USA |
| GLO PROFESSIONAL | 600 W. BAYAUD AVE. DEPT 100 | | | | DENVER | CO | 80223 | USA |
| GLOBAL APG + ENABLE | SARAH WATKINS | 700 ORTHOPAEDIC DRIVE | | | WARSAW | IN | 46580 | USA |
| GLOBAL EVENT MANAGEMENT | 5501 VALCONES DRIVE #122 | | | | AUSTIN | TX | 78731 | USA |
| GLOBAL INDUSTRY PRODUCTS | 1111 GRIER DR. BLDG A | | | | LAS VEGAS | NV | 89119 | USA |
| GLOBAL INTELLIGENCE NETWORK | 3950 E. PATRICK LANE SUITE 101 | | | | LAS VEGAS | NV | 89120 | USA |
| GLOBAL PRODUCT RESOURCES, INC. | FOR GLOBAL PRODUCT RESOURCES, INC. | PO BOX 4711 | | | NEW YORK | NY | 10163-4711 | USA |
| GLOBAL TRAVEL | PO BOX 3083 | | | | LA HABRA | CA | 90631 | USA |
| GLOBAL TRAVEL INTERNA | 2600 LAKE LUCIEN DR | STE 201 | | | MAITLAND | FL | 32751-7275 | USA |
| GLOBALSCAPE TEXAS LP | PO BOX 2567 | | | | SAN ANTONIO | TX | 78299-2567 | USA |
| GLOBE TRAVEL | 225 NORTH MAIN STREET | STE 80 | | | BRISTOL | CT | 6010 | USA |
| GLORY (U.S.A.) INC. | P.O. BOX 7777 W502030 | | | | PHILADELPHIA | PA | 19175-2030 | USA |
| GLYNN, ROBERT | | 58 SAUNDERS RD. | | | NORWOOD | MA | 2062 | USA |
| GO CONCIERGE.NET | 11828 LA GRANGE AVENUE | | | | LOS ANGELES | CA | 90025 | USA |
| GO WEST SUMMIT | 6420 S. QUEBEC ST. STE#B | | | | ENGLEWOOD | CO | 80111 | USA |
| GO WEST SUMMIT - SUPPLIER | MR. BOB REBELLO | 6420 S. QUEBEC ST., STE B | | | ENGLEWOOD | CO | 80111 | USA |
| GO WEST SUMMIT - TOUR OPERATORS | MR. BOB REBELLO | 6420 S. QUEBEC ST. | STE B | | ENGLEWOOD | CO | 80111 | USA |
| GODOY, CHRISTINE | 9653 ANDORA AVE | | | | CHATSWORTH | CA | 91311 | USA |
| GOLD KEY SOLUTIONS, INC | 28720 ROADSIDE DRIVE | SUITE 276 | | | AGOURA HILLS | CA | 91301 | USA |
| GOLD RUSH CASINO | 1195 W. SUNSET ROAD | | | | HENDERSON | NV | 89015 | USA |
| GOLDBERG, RICH | 6423 PUNTA ROSA DRIVE | | | | DELRAY BEACH | FL | 33446 | USA |
| GOLDBURG, LARRY | 8630 FERRIS #403 | | | | MORTON GROVE | IL | 60053 | USA |
| GOLDMAN, MORRIS | 522 ENCHANTED LAKES DRIVE | | | | HENDERSON | NV | 89052 | USA |
| GOLDSMITH, GARY | 430 LIBERTY LANE | | | | MARLTON | NJ | 08053-5343 | USA |
| GOLDSTEN, GLORIA | 444 S KINGSLEY DR APT 217 | | | | LOS ANGELES | CA | 90020 | USA |
| GOLF HERO | PO BOX 13930 | | | | SCOTTSDALE | AZ | 85267-3930 | USA |
| GOLFE, THE | 11711 KAREN DR | SUITE 200 | | | POTOMAC | MD | 20854 | USA |
| GOLI, LAUREN | 2915 STANTON ST #B | | | | BERKELEY | CA | 94702 | USA |
| GONZALES, GENARO | 13761 LAURELHURST RD | | | | MOORPARK | CA | 93021 | USA |
| GONZALEZ SEWING MACHINE REPAIR | 4229 CORAN LN | | | | LAS VEGAS | NV | 89108 | USA |
| GONZALEZ, ISABEL | 8220 GILLA BEND WAY | | | | LAS VEGAS | NV | 89123-2447 | USA |
| GONZALEZ, JUUENCIO | 1801 N GREEN VALLEY PKWY #1513 | | | | HENDERSON | NV | 89074 | USA |
| GOOD HUMOR-BREYERS ICE CREAM | 24597 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | USA |
| GOOD, OWEN S | 1026 1/2 KELLY BLVD | | | | SPRINGFIELD | OR | 97477 | USA |
| GOODMAN, DAVID | 2840 ASHBURY | | | | TROY | MI | 78083 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOODWIN, SHANNON | 1823 CUDE ROAD | | | | COLFAX | NC | 27235 | USA |
| GOOGLE INC | PO BOX 39000 DEPT 33654 | | | | SAN FRANCISCO | CA | 94139-3181 | USA |
| GORDON, RON | 1355 GREEN LANE | | | | LA CANADA FLT | CA | 91011 | USA |
| GORE, MARK A.DBA LUXURY TRAVEL HOST | 6725-2 S. EASTERN AVE. | | | | LAS VEGAS | NV | 89119 | USA |
| GORGEOUS DESIGNS, INC | 1921 PROFORMA AVE | | | | ONTARIO | CA | 91761 | USA |
| GORGEOUS DESIGNS/TJ GLASSWARE INC | 1921 PROFORMA AVE | | | | ONTARIO | CA | 91761 | USA |
| GORMAN, TRACEY | 34 SUMMER WALK AVE | | | | LAS VEGAS | NV | 89183 | USA |
| GORSKI, KEITH | 11 CHURCH AVENUE | | | | FRANKLIN | MA | 2038 | USA |
| GORSKI, TRACY | 947 E CYPRESS | | | | GLENDORA | CA | 91741 | USA |
| GOSTOMSKI, GREGORY | 8828 CANARY CT | | | | WINDLAKE | WI | 53185 | USA |
| GOULART, ANDRE M | 13722 RED HILL AVE #34 | | | | TUSTIN | CA | 92780 | USA |
| GOURMET FOODS INC. | 3365 BIRTCHER DRIVE | | | | LAS VEGAS | NV | 89118 | USA |
| GOYKE, ANGELA | 345 E OHIO ST | APT 701 | | | CHICAGO | IL | 60611 | USA |
| GRACE GONZALES AND MICHAEL GOWDEY,ESQ | 815 S. CASINO CENTER BLVD | | | | LAS VEGAS | NV | 89101 | USA |
| GRACE, TIM | 704 DOUGLAS STREET | APT F | | | BAKERSFIELD | CA | 93308 | USA |
| GRAFF, ED | 7801 LOCKE HAVEN DR | | | | LAS VEGAS | NV | 89123 | USA |
| GRAHAM, LARRY - DJ SERVICE | 8660 LAKOTA ST | | | | LAS VEGAS | NV | 89123 | USA |
| GRAINGER, INC | DEPT 839710282 | P.O. BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | USA |
| GRAND HYATT SAN FRANCISCO | 345 STOCKTON ST | | | | SAN FRANCISCO | CA | 94108 | USA |
| GRANELLO BAKERY, INC. | P.O.BOX 230730 | | | | LAS VEGAS | NV | 89123 | USA |
| GRANEY, JOHN | 1885 SAN TROVASO WAY | | | | VENICE | FL | 34285 | USA |
| GRANOFF, WILLIAM | 1767 CRYSTAL STREAM AVE. | | | | HENDERSON | NV | 89012 | USA |
| GRAPHIC CONTROLS LLC | PO BOX 1271 | | | | BUFFALO | NY | 14240-1271 | USA |
| GRAPHICS WEST | PO BOX 203102 | | | | HOUSTON | TX | 77216-32102 | USA |
| GRAY CONSULTING | 833 CHESTNUT STREET 12TH FLOOR | | | | PHILADELPHIA | PA | 19107 | USA |
| GRAY, CANDY | 1016 CLARION DR | | | | TORRANCE | CA | 90502 | USA |
| GRAY, CINDY | 135 DICKERSON ROAD | | | | MARIETTA | GA | 30067 | USA |
| GRAY, JOHN | 6595 ROSWELL ROAD NE SUITE #G-291 | | | | ALTANTA | GA | 30328 | USA |
| GRAYBAR ELECTRIC CO. | FILE 57072 | | | | LOS ANGELES | CA | 90074-7072 | USA |
| GREAT BASIN PLUMBING & MECHANICAL | 285 SUNPAC AVENUE | | | | HENDERSON | NV | 89011 | USA |
| GREAT BUNS | 3270 E. TROPICANA | | | | LAS VEGAS | NV | 89121 | USA |
| GREAT LAKES HIGHER ED GUARANTY CORP | C/O NCO FINANCIAL SYSTEMS, INC | P.O. BOX 15109 | | | WILMINGHTON | DE | 19850-5109 | USA |
| GREAT SOUTHERN TRAVEL | 3424 S NATIONAL | | | | SPRINGFIELD | MO | 65807 | USA |
| GREEN VALLEY LOCK & SAFE INC. | 80 N PECOS ROAD | | | | HENDERSON | NV | 89074 | USA |
| GREEN VALLEY RANCH COMMERCIAL | 901 N GREEN VALLEY PARKWAY | | | | LAS VEGAS | NV | 89074 | USA |
| GREEN VALLEY RESTAURANT, LLC D/B/A VILLA PIZZA | REBECCA Y. PENNINGTON, ESQ. | 25 WASHINGTON STREET | | | MORRISTOWN | NJ | 7960 | USA |
| GREEN VALLEY SECURITY, INC. | 3800 E. PATRICK LN STE #1 | | | | LAS VEGAS | NV | 89120 | USA |
| GREEN, WHITNEY | 818 E FLAMINGO RD #537 | | | | LAS VEGAS | NV | 89119 | USA |
| GREENBERG TRAURIG LLP | 3773 HOWARD HUGHES STE 500 N | | | | LAS VEGAS | NV | 89109 | USA |
| GREENBERG, SYDELLE | 13900 PANAY WAY #R 118 | | | | MARINA DEL REY | CA | 90292 | USA |
| GREENFIELD, MATT | 11806 MOORPARK ST 314 "RESIDENCE M" | | | | STUDIO CITY | CA | 91604 | USA |
| GREENSPUN CORP | 2290 CORPORATE CIRCLE,  SUITE 250 | | | | HENDERSON | NV | 89074 | USA |
| GREENWOOD, BRIAN | 555-C PASEO BELLA MONTANA | | | | SAN LUIS OBISPO | CA | 93405 | USA |
| GREENWOOD, WADE | 236 N 500 E | | | | AMERICAN FORK | UT | 84003 | USA |
| GREER, DAVID | 10115 JEFFERIS ST #2070 | | | | LAS VEGAS | NV | 89183 | USA |
| GREG NORMAN COLLECTION | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | USA |
| GREGORIAN,INC. | P.O. BOX 209 | | | | LEMMON | SD | 57638 | USA |
| GREGORY, BARRY | 2940 N. WHITMAN CT. | | | | ANTHEM | AZ | 85086-1508 | USA |
| GRESHAM, ALEX | 24201 HOLLYOAK #8 | | | | ALISO VIEJO | CA | 92656 | USA |
| GRESHAM, KIM | 1059 GLEN ECHO RD | | | | WINONA | MN | 55987 | |
| GRIBBLE, RYAN | 1748 N GLENBROOK PL | | | | FAYETTEVILLE | AR | 72701 | USA |
| GRIESHABER, LINDSAY | 555 E SILVERADO RANCH #1102 | | | | LAS VEGAS | NV | 89183 | USA |
| GRIFFIN AMERICAS | 3646 GREENBRIAR DR | | | | HOUSTON | TX | 77098 | USA |
| GRIFFIN INVESTIGATIONS | PO BOX 290 | | | | LAS VEGAS | NV | 89125 | USA |
| GRIJALVA, ANTHONY | 1020 N MARIPOSA ST UNIT C | | | | BURBANK | CA | 91506 | USA |
| GRISSOM, WILBURT ZACHARY | 2120 RAMROD APT # 1728 | | | | HENDERSON | NV | 89104 | USA |
| GROF, JOE | P.O. BOX 340 | | | | PLAINVIEW | NE | 68769 | USA |
| GRONENTHAL, MAX CARL | P.O. BOX 7289 | | | | CAVE CREEK | AZ | 85327 | USA |
| GROS, PATRICK J | 651 RIVER HIGHLAND BLVD | | | | COVINGTON | LA | 70433 | USA |
| GROUP TRAVEL RESOURCES | 3909 BERRYHILL WAY 1571110 | | | | AUSTIN | TX | 78731 | USA |
| GRUBER TECHNICAL INC. | 21613 N 2ND AVENUE | | | | PHOENIX | AZ | 85027-2918 | USA |
| GRUND, GARY | 5580 PETTIS LN | | | | ADA | MI | 49301 | USA |
| GSA | GLOBAL SURVEILLANCE ASSOCIATES | 3853 SILVESTRI LANE | | | LAS VEGAS | NV | 89120 | USA |
| GUADAGNO FAMILY REUNION | MS. SHARON GUADAGNO | 6111 CERULEAN AVE. | | | GARDEN GROVE | CA | 92845 | USA |
| GUAY, JEREMY | 615 W BLAKE ST | | | | MERIDIAN | ID | 83646 | USA |
| GUFFEY, HARMONY | 17678 N. 93RD WAY | | | | SCOTTSDALE | AZ | 85255 | USA |
| GUIDRY, DAVID | 3508 21ST STREET | | | | METAIRIE | LA | 70002 | USA |
| GUITAR CENTER-LAS VEGAS | P.O. BOX 5111 | | | | THOUSAND OAKS | CA | 91359-5111 | USA |
| GUNA, INC. | 1520 TRAMWAY NE SUITE #150 | | | | ALBUQUERQUE | NM | 87112 | USA |
| GUND, INC. | 4398 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | USA |
| GURNELL, DAVE | 298 VILLAGE SQUARE DRIVE #134 | | | | LOUDON | TN | 37774 | USA |
| GUSTAFSON, ERIK | 25667 VIEW POINTE | | | | LAKE FOREST | CA | 92630 | USA |
| GUTIERREZ, LEONARD | 23614 SOUTH WESTERN AVE #A | | | | HARBOR CITY | CA | 90710 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| GUTIERREZ, SUSANA | 231 W HORIZON RIDGE PKWY #1815 | | | | HENDERSON | NV | 89012 | USA |
| GV RANCH STATION, INC. | | 1505 S. PAVILION CENTER DRIVE | | | LAS VEGAS | NV | 89135 | USA |
| GVR | MS. AMANDA COSINDAS | 10990 WILSHIRE BOULEVARD | 7TH FLOOR | | LOS ANGELES | CA | 90024 | USA |
| GVR | MS. GRETA BARKER | 30 COMMUNITY DRIVE | | | SOUTH BURLINGTON | VT | 5403 | USA |
| GVR INQUIRIES AND PROSPECTING | MS. BARBARA HORNBACK | 1550 S. REDWOOD ROAD | 005A | | SALT LAKE CITY | UT | 84104 | USA |
| GVR PROSPECTS AND INQUIRIES | MS. ELIZABETH JABER | 1055 EAST TROPICANA | STE 350 | | LAS VEGAS | NV | 89119 | USA |
| GVR PROSPECTS AND INQUIRIES | MS. GENA CARTER | 7500 RIALTO BLVD. | BLDG.1 | STE 250 | AUSTIN | TX | 78735 | USA |
| GVR PROSPECTS AND INQUIRIES | MS. HEATHER CLINE, CMP | 10240 SORRENTO VALLEY ROAD | | | SAN DIEGO | CA | 92121 | USA |
| GVR PROSPECTS AND INQUIRIES | MS. LISA RAFFERTY | 1831 WEST ROSE GARDEN LANE | STE 8 | | PHOENIX | AZ | 85027 | USA |
| GVR WING-A-LING, LLC. | 2300 PASEO VERDE | | | | HENDERSON | NV | 89052 | USA |
| H & J TROPHIES | 3111 S. VALLEY VIEW, B-114 | | | | LAS VEGAS | NV | 89102 | USA |
| H&R BLOCK WEST -30, 40, 41 | MR. DAN PAFLAS | ONE H&R BLOCK WAY | | | KANSAS CITY | MO | 64105 | USA |
| H.P. MARKETING | 353 JORGE WAY | | | | HENDERSON | NV | 89014 | USA |
| HAAG, HANS | 28346 N INFINITY CIRCLE | | | | SANTA CLARITA | CA | 91390 | USA |
| HAAGEN-DAZS SHOPPE COMPANY FRANCHISEE MEETING 2011 | MS. DAWN UREMOVICH | 500 WASHINGTON AVENUE | SUITE 2040 | | MINNEAPOLIS | MN | 55415 | USA |
| HAESCHE, ARTHUR | P.O. BOX 501771 | | | | SAN DIEGO | CA | 92150 | USA |
| HAFEN, ANDY FOR MAYOR | 280 W FAIRWAY ROAD | | | | HENDERSON | NV | 89015 | USA |
| HAGEMEYER, JONI | 6805 AVENIDA LA COSTA NE | | | | ALBUQUERQUE | NM | 87109 | USA |
| HAGHIGHAT, DENNIS | 18 CUERVO | | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| HAHN, BRANDON | 3232 RIVER GLORIOUS | | | | LAS VEGAS | NV | 89135 | USA |
| HAIFA GLOTT KOSHER RESTAURANT | 855 E.TWAIN | | | | LAS VEGAS | NV | 89109 | USA |
| HAIFLEY, DANIEL | 2670 ELMER LINN DR | | | | LONGMONT | CO | 80504 | USA |
| HAIG'S QUALITY PRINTING, INC | 6420 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | USA |
| HAIN, SALLY | 6032 PUMA DRIVE | | | | LOVELAND | CO | 80538 | |
| HAINES, BRIANNA AND RICHARD HARRIS LAW | C/O IIS 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| HAKE, BRIAN | 3330 DARTMOUTH PLACE | | | | EVANSTON | IL | 60201 | USA |
| HALF MOON BAY TRADING CO. | P.O. BOX 330718 | | | | ATLANTIC BEACH | FL | 32233-0718 | USA |
| HALL, KEITH | 3232 CASTLE HEIGHTS AVE | | | | LOS ANGELES | CA | 90034 | USA |
| HALL, KRYSTAL | 1945 CEDAR HILL CT | | | | HENDERSON | NV | 89012 | USA |
| HALL, ROBERT | 1809 WALTER DRIVE | | | | WILMINGTON | DE | 19810 | USA |
| HALL-DARBY, AYESHA | 9218 HORSESHOE BASIN AVE | | | | LAS VEGAS | NV | 89149 | USA |
| HALLGREN, TIM | 327 CEDAR HILLS LANE | | | | CAPE GIRARDEAU | MO | 63701 | USA |
| HALLOWEEN SLOT TOURNAMENT | JAMIE GARRETT | 2300 PASEO VERDE | | | HENDERSON | NV | 89052 | USA |
| HALO INDUSTRIES INC | 3581 INTERCHANGE RD | | | | COLUMBUS | OH | 43204 | USA |
| HAMADA, GARY | 3685 DEEDHAM DR | | | | SAN JOSE | CA | 95148 | USA |
| HAMILTON, JAN | 9305 LAS RAMBLAS CT UNIT B | | | | PARKER | CO | 80134 | USA |
| HAMILTON, KEVIN | 3305 GRAND OAKS COURT | | | | PITTSBURG | KS | 66762 | USA |
| HAMMOND SHEET METAL, INC. | 4140 LOSEE ROAD | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| HAMMOND, BRUCE | 3680 MONROE ST #1102 | | | | RIVERSIDE | CA | 92504 | USA |
| HAMPTON TEDDER TECHNICAL SERVICES, INC. | P.O. BOX 2338 | | | | MONTCLAIR | CA | 91763 | USA |
| HANCOCK FABRICS #1793 | 9850 S.MARYLAND PKWY.STE.#4 | | | | LAS VEGAS | NV | 89183 | USA |
| HANDS ON THERAPEUTIC MASSAGE OF LV | 8335 S. LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89123 | USA |
| HANSEN, EDWARD J. | 4404 SOUTH 64TH STREET | | | | GREENFIELD | WI | 53220 | USA |
| HANSON'S WATER TREATMENT | 5155 S. VALLEY VIEW | | | | LAS VEGAS | NV | 89118 | USA |
| HANSON, STEVE | 5201 NORTH EAST RIVER ROAD | | | | CHICAGO | IL | 60656 | USA |
| HAPP CONTROLS | BOX 88696 | | | | MILWAUKEE | WI | 53288-0696 | USA |
| HARBERTSON, SCOTT | 16501 NORTH 113TH AVE | | | | SURPRISE | AZ | 85378 | USA |
| HARBIN,PERRY | 4481 GUAVA AVE. | | | | SEAL BEACH | CA | 90740-2937 | USA |
| HARBOR LIGHTS MUSIC WEST LLC | 1304 COLONY PINE STREET | | | | LAS VEGAS | NV | 89144 | USA |
| HARD ROCK HOTEL & CASINO | 4455 PARADISE RD. | | | | LAS VEGAS | NV | 89109 | USA |
| HARDENBROOK FAMILY REUNION | MR. FRED HARDENBROOK | 8415 KILLIANS GREENS DR. | | | LAS VEGAS | NV | 89131 | USA |
| HARDY, JOSEPH ELECT | 882 FAIRWAY DRIVE | | | | BOULDER CITY | NV | 89005 | USA |
| HARELSON, CRAIG | 16131 BRIDGE LANE | | | | HUNTINGTON BEACH | CA | 92647 | USA |
| HARK, JOHN | 999 BROADWAY | | | | HANNIBAL | MO | 63401 | USA |
| HARNEY & SONS TEA COMPANY | 5723 ROUTE 22 | | | | MILLERTON | NY | 12546 | USA |
| HARNEY HARDWOOD INC. | 5550 CAMERON ST STE E | | | | LAS VEGAS | NV | 89118 | USA |
| HAROOTUNIAN, S. DER | 6 CRESTLAKE DRIVE | | | | SAN FRANCISCO | CA | 94132 | USA |
| HARRAH'S ENTERTAINMENT INC | AON CONSULTING INC | ATTN HARRAH'S BENEFIT SERVICE CENTER | PO BOX 905757 | | CHARLOTTE | NC | 28290-5757 | USA |
| HARRAH'S ENTERTAINMENT, INC. | ONE CAESARS PALACE DRIVE | | | | LAS VEGAS | NV | 89109 | USA |
| HARRAHS LAS VEGAS | P.O. BOX 17010 | | | | LAS VEGAS | NV | 89114 | USA |
| HARRINGTON INDUSTRIAL PLASTICS LLC | 14480 YORBA AVE | | | | CHINO | CA | 91708-5128 | USA |
| HARRIS, LOREN | 1335 PACIFIC AVENUE | APT 316 | | | SAN FRANCISCO | CA | 94109 | USA |
| HARRIS, MICHAEL | 5832 FACULTY AVENUE | | | | LAKEWOOD | CA | 90712 | USA |
| HARRIS, MICHAEL | | 5832 FACULTY AVENUE | | | LAKEWOOD | CA | 90712 | USA |
| HARRISON, CHRIS | 9186 YARMOUTH DR UNIT C | | | | LOVELAND | OH | 75140 | USA |
| HARRISON, JOHN P | 509 MEHERRIN ST | | | | EMPORIA | VA | 23847-2033 | USA |
| HART, JIMMY D | 5416 N WASHINGTON | | | | KANSAS CITY | MO | 64118 | USA |
| HART, JIMMY D | | | 5416 N WASHINGTON | | KANSAS CITY | MO | 64118 | USA |
| HARTER 50TH ANNIVERSARY CELEBRATION | DR. CAROL HARTER | 19 BROOKSIDE DRIVE | | | HENDERSON | NV | 89052 | USA |
| HARTMAN, GLEN | 8867 PIPESTONE WAY | | | | SAN DIEGO | CA | 92129 | USA |
| HARVADANIA PRODUCTIONS C/O PARADIGM | 360 PARK AVE SOUTH 16TH FLOOR | | | | NEW YORK | NY | 10010 | USA |
| HARVEY, JENNIFER | 8710 HORIZON WINDE AVE #103 | | | | LAS VEGAS | NV | 89178 | USA |
| HARVEY, JOSH | 5421 NORTH OAKS BLVD | | | | OMAHA | NE | 68134 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARVEY, JOSH | | 5421 NORTH OAKS BLVD | | | OMAHA | NE | 68134 | USA |
| HARVEY, SHAUN | 3327 NORTON WAY #3 | | | | PLEASANTON | CA | 94566 | USA |
| HAS PRODUCTIONS, INC | 4114 N PECOS RD | | | | LAS VEGAS | NV | 89115 | |
| HASLAR, DAVID | 1637 BEXWELL ST NE | | | | CANTON | OH | 44714 | USA |
| HASLER - NEOPOST USA INC DBA | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | USA |
| HASTINGS, MICHAEL | 258 GEORGETOWN COURT | | | | IDAHO FALLS | ID | 83404 | USA |
| HATFIELD, S.W.,CPA | 9002 GREEN OAKS CIRCLE | 2ND FLOOR | | | DALLAS | TX | 75243-7212 | USA |
| HATFIELD, SCOTT W. | 9002 GREEN OAKS CIRCLE | | | | DALLAS | TX | 75243 | USA |
| HATHENBRUCK, MARY | PO BOX 761 | | | | WASHINGTON | UT | 84780 | USA |
| HATHENBRUCK, MARY | | PO BOX 761 | | | WASHINGTON | UT | 84780 | USA |
| HATTITUDE | 20 VIA MANTOVA #107 | | | | HENDERSON | CA | 89011 | USA |
| HAUSCHEN, MICHAEL | 4408 FORT SHAW DRIVE | | | | NEW PORT RICHEY | FL | 34655 | USA |
| HAWK POINTE LLC | 294 ROUTE 31 SOUTH | | | | WASHINGTON | NJ | 7882 | USA |
| HAYCOCK PETROLEUM CO. | P.O. BOX 150566 | | | | OGDEN | UT | 84415 | USA |
| HAYES JR., JOHN E. | 220 GULF BLVD | | | | BELLEAIR SHORE | FL | 33786 | USA |
| HAYES, GEMMA | 360 PARK AVE SOUTH 16TH FLOOR | | | | NEW YORK | NY | 10010 | USA |
| HBO TRAVEL | 1100 AVE OF THE AMERICAN | | | | NEW YORK | NY | 10036 | USA |
| HD SUPPLY FACILITIES MAINTENANCE | P.O. BOX 509058 | | | | SAN DIEGO | CA | 92150-9058 | USA |
| HEALTH LOGIX | 4 GATE HALL DRIVE | | | | PARSIPPANY | NJ | 7054 | USA |
| HEALTH PLAN OF NEVADA | PO BOX 749546 | | | | LOS ANGELES | CA | 90074-9546 | USA |
| HEALTHCARE INFORMATION SYSTEMS | MS. DIANE HOLCOMB | 5010 SOUTH 118TH STREET | STE 240 | | OMAHA | NE | 68137 | USA |
| HEAT COMMUNICATIONS | 2595 S. CIMMARRON ROAD, SUITE 200 | | | | LAS VEGAS, | NV | 89117 | USA |
| HEAVENLY LIGHT CANDLES | 1093 HWY 471 | | | | BRANDON | MS | 39042 | USA |
| HEAVENSAKE, INC F/S/O BERLIN | 108 E MATILIJA STREET | | | | OJAI | CA | 93024 | USA |
| HECKENDORN, EARL S. | P.O. BOX 1867 | | | | LAKE HAVASU CITY | AZ | 86405-1867 | USA |
| HECKER, DENNIS | 500 FORD ROAD | | | | MINNEAPOLIS | MN | 55426 | USA |
| HEDRINGTON, STEVEN | 3054 SATURN AVE | | | | EAU CLAIRE | WI | 54703 | USA |
| HEHIR, GARY | 6106 PASEO RIO VERDE | | | | ANAHEIM | CA | 92807 | USA |
| HEINRICH, TRAVIS G | 6610 COLORADO SPRUCE | | | | LAS VEGAS | NV | 89149 | USA |
| HEISS, RALF | 815 FRANKFORT | | | | HUNTINGTON BEACH | CA | 92648 | USA |
| HELM. JERRY | 123 SPRINGHURST DRIVE N | | | | EAST GREENBUSH | NY | 12061 | USA |
| HELMS BRISCOE | 20875 N. 90TH PLACE | | | | SCOTTSDALE | AZ | 85255 | USA |
| HELMS BRISCOE | N 90TH PLACE | | | | SCOTTSDALE | AZ | 85255 | USA |
| HELT, BRENDA | 51 HILL ROAD | | | | ALLENTOWN | NJ | 8501 | USA |
| HEMET GOLF GROUP | MR. MICHAEL REILLY | 4371 LATHAM ST. | STE 101 | | RIVERSIDE | CA | 92501 | USA |
| HENDERSHOT, NICOLE | 5455 S VALLEY VIEW | | | | LAS VEGAS | NV | 89118 | USA |
| HENDERSON CHAMBER OF COMMERCE | CITY OF HENDERSON OFFICE MAYOR/ COUNCIL | 240 WATER ST, PO BOX 95050 | | | HENDERSON | NV | 89009-5050 | USA |
| HENDERSON CHAMBER OF COMMERCE FOUNDATION | 590 SOUTH BOULDER HIGHWAY | | | | HENDERSON | NV | 89015 | USA |
| HENDERSON DEVELOPMENT ASSOCIATION | MRS. JUDY FARA | 590 S. BOULDER HWY | | | HENDERSON | NV | 89015 | USA |
| HENDERSON ELECTRIC MOTORS, INC. | 1414 ATHOL AVE | | | | HENDERSON | NV | 89011 | USA |
| HENDERSON FIRE DEPARTMENT | RICH JOHNSON | 240 S WATER ST, HENDERSON | | | HENDERSON | NV | | USA |
| HENDERSON, KATHY M. | 121 ATHERTON STREET | | | | MILTON | MA | 2186 | USA |
| HENERY, BRANDON | 2125 NORTH 170TH | | | | OMAHA | NE | 68116 | USA |
| HENNEMANN, JOHN | 6109 KESTRELPARK DRIVE | | | | LITHIA | FL | 33547 | USA |
| HENNESSY, NICK | 5320 WEST 50TH STREET | | | | ROELAND PARK | KS | 66205 | USA |
| HENNIGAN BENNETT & DORMAN | 865 SOUTH FIGUEROA ST., SUITE 2900 | | | | LOS ANGELES | CA | 90017 | USA |
| HENNIGAN BENNETT & DORMAN | 865 SO. FIGUEROA ST. | SUITE 2900 | | | LOS ANGELES | CA | 90017 | USA |
| HENRI SPECIALTIES CO. INC. | 280 ORVILLE WRIGHT COURT | | | | LAS VEGAS | NV | 89119 | USA |
| HENRY M.JACKSON FOUNDATION | 1401 ROCKVILLE PIKE,SUITE 600 | | | | ROCKVILLE | MD | 20852 | USA |
| HENRY, DONALD B | 130 CRISSARA DRIVE | | | | WATSONVILLE | CA | 95076 | USA |
| HENRY, KENDRA | 7214 MORNINGSIDE RANCH CT | | | | LAS VEGAS | NV | 89113 | USA |
| HENRY, MICHAEL J | 4405 MATILIJA AVENUE #12 | | | | SHERMAN OAKS | CA | 91423 | USA |
| HERATY, SHAWN | 2086 NORTH LAUREL VALLEY DR. | | | | VERNON HILLS | IL | 60061 | USA |
| HERATY, STEPHEN | 4526 ST ANN ST | | | | NEW ORLEANS | LA | 70119 | USA |
| HERBSTMAN, MYRO | 9200 W FREEDOM HEIGHTS AVE | | | | LAS VEGAS | NV | 89149 | USA |
| HERITAGE FOOD SERVICE EQUIP, INC. | PO BOX 8710 | | | | FORT WAYNE | IN | 46898-8710 | USA |
| HERMAN, BOB | 1575 W ELM | | | | ANAHEIM | CA | 92802 | USA |
| HERMS, MARK | 2280 NORTH STATE COLLEGE BLVD | | | | FULLERTON | CA | 92831 | USA |
| HERMS, SUE | 18371 JOCOTAL AVENUE | | | | VILLA PARK | CA | 92861 | USA |
| HERNKE, RANDY | 6550 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53220 | USA |
| HERRERA, RICHARD | 2429 243RD PLACE SW | | | | BOTHELL | WA | 98021 | USA |
| HERRICKS TRAVEL CENTER | 22 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | USA |
| HESH ONE, INC. | 2629 VILLAS WAY | | | | SAN DIEGO, | CA | 92108-6729 | USA |
| HEWITT, DAVID | 638 LINDERO CANYON ROAD # 240 | | | | OAK PARK | CA | 91377 | USA |
| HEYL, JAMES | 58 NORTH BRIDGE STREET | | | | SOMERVILLE | NJ | 8876 | USA |
| HFTP DEVELOPMENT CONFERENCE | MS. LUCINDA HART, CAE | 11709 BOULDER LANE | | | AUSTIN | TX | 78726 | USA |
| HG PRODUCTS LLC | HG PRODUCTS LLC | PO BOX 29426 | | | PHOENIX | AZ | 85038-9426 | USA |
| HI-TECH COMMERCIAL SERVICE | 1840 STELLA LAKE ST. | | | | LAS VEGAS | NV | 89106 | USA |
| HIBBARD, BOBBI | 1006 HAMPTON | | | | WASHINGTON | IL | 61571 | USA |
| HICKMAN, YVONNE | 1030 BEAVER CREST TERRACE | | | | HENDERSON | NV | 89015 | USA |
| HIGH SIERRA ELEVATOR INSPECTIONS INC | 6440 SKY POINTE DRIVE STE 140-124 | | | | LAS VEGAS | NV | 89131 | USA |
| HIGH STAKES GOLF TOURNAMENT | MR. TERRY LEIWEKE | 4 HIGHLAND LANE | | | EAST HAMPTON | NY | 11937 | USA |
| HIGHER VISION, INC. F/S/O KENNY LOGGINS | ONE WILLIAM MORRIS PLACE | | | | BEVERLY HILLS | CA | 90212 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HILLBILLY PRODUCTIONS F/S/O SQUIRREL NUT | 1880 CENTURY PARK EAST,SUITE 711 | | | | LOS ANGELES, | CA | 90067 | USA |
| HILLIARD, KEVIN | 7513 762ND PLACE | | | | TINLEY PARK | IL | 60477 | USA |
| HILTI INC. | P.O. BOX 382002 | | | | PITTSBURGH | PA | 15250-8002 | USA |
| HILTON NEW YORK | 1335 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | USA |
| HILTY, D. | 147 N. EVERGREEN DR. | | | | VENTURA | CA | 93003 | USA |
| HINA'S TEXTILES, INC. | 5277 CAMERON STREET SUITE 140 | | | | LAS VEGAS | NV | 89118 | USA |
| HINA, ROSS | 835 PLYMOUTH DR | | | | ATCO | NJ | 8083 | USA |
| HINER, BENJAMIN | 7409 TURNER RIDGE RD | | | | CRESTWOOD | KY | 40014 | USA |
| HINES COMPANY | 7 TROWBRIDGE LANE | | | | BETHEL | CT | 6801 | USA |
| HINES, EDWARD | 153 EAST BECK STREET | | | | COLUMBUS | OH | 43206 | USA |
| HIRSCH, MARK | 40931 FREMONT BLVD | | | | FREMONT | CA | 94538 | USA |
| HITTLEMAN, MATTHEW | 314 TWIN BRIDGE CIRCLE | | | | PLEASANT HILL | CA | 94523 | USA |
| HL&I RETAIL SALES LEADERSHIP MEETING | MS. JANETTE GERL | MAIL CODE: CA5-704-07-25 | 7TH FLOOR | | SAN FRANCISCO | CA | 94104 | USA |
| HOBART | PO BOX 730152 | | | | DALLAS | TX | 75373-0152 | USA |
| HOBART SERVICE CORPORATION | 3401 SIRIUS #8 | | | | LAS VEGAS | NV | 89102 | USA |
| HOBBS HERDER ADVERTISING | 2240 UNIVERSITY DR SUITE 200 | | | | NEWPORT BEACH | CA | 92660 | USA |
| HOBBS, LINDY | 5766 LEWIS FALLS AVENUE | | | | LAS VEGAS | NV | 89139 | USA |
| HOBSON TRAVEL | 1273 NAPER BL. | | | | NAPERVILLE | IL | 60540 | USA |
| HODAPP, NICK | 14987 W 54TH DRIVE | | | | GOLDEN | CO | 80403 | USA |
| HODGE II, ROGER | P.O. BOX 82776 | | | | PORTLAND | OR | 97282 | USA |
| HOFFMAN, CHARLEY | 77 PINE BAY CT | | | | LAS VEGAS | NV | 89148 | USA |
| HOFFMAN, JONATHAN | 2201 NORTH STREET, NW #105 | | | | WASHINGTON | DC | 20037 | USA |
| HOFFMANN, BRYNN | 5205 FIORE TERRACE #B114 | | | | SAN DIEGO | CA | 92122 | USA |
| HOGAN, DON | 560 HIGHLAND HEIGHTS | | | | CANYON LAKE | TX | 78133 | USA |
| HOGG ROBINSON USA LLC | 16 E 34TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10016 | USA |
| HOLIDAY CRUISES & TOURS OF HENDERSON | 4350 E SUNSET RD #101 | | | | HENDERSON | NV | 89014 | USA |
| HOLIDAY INN SELECT (CLINTON) | 111 W ROUTE 173 | | | | CLINTON | NJ | 8809 | USA |
| HOLLAND BAR STOOL CO. | 12839 CORPORATE CIRCLE PL. | | | | HOLLND | MI | 49424 | USA |
| HOLLAND, PETER | 10817 208TH AVE CT E | | | | BONNY LAKE | WA | 98391 | USA |
| HOLLAND, PETER | 10817 208TH AVE CT E | | | | BONNY LAKE | WA | 98391 | |
| HOLLRAN, KENT | 3311 RALEIGH STREET | | | | DENVER | CO | 80212 | USA |
| HOLLYWOOD ROSES LLC | 949 W. CYPRESS | | | | MIAMI | AZ | 85539 | USA |
| HOLMES, WILLIAM C | 3417 WOODRUFF CREEK LANE | | | | LOGANVILLE | GA | 30052 | USA |
| HOLSUM BREAD DBA AUNT HATTIES BREAD | P.O. BOX 842176 | | | | DALLAS | TX | 75284-2176 | USA |
| HOLT, WILL | P.O. BOX 1691 | | | | MOULTRIE | GA | 31776 | USA |
| HOME DEPOT CREDIT SERVICES | PO BOX 6031 | DEPT # | | | THE LAKES | NV | 88901-6031 | USA |
| HOMES & LAND ANNUAL BUSINESS MEETING | CAROLYN HICKS | 1830 E. PARK AVE | | | TALLAHASEE | FL | 32301 | USA |
| HOMETOWN NEWS | 3780 PERCHERON AVE | | | | PAHRUMP | NV | 89048-8178 | USA |
| HOMEWOOD SUITES HENDERSON | 10450 S EASTERN AVE | ATTN: ASHLEY RIEMER-SALES DEPT | | | HENDERSON | NV | 89052 | USA |
| HOMEYER CONSULTING SERVICES, INC. | 36 HILLMAN STREET, SUITE #8 | | | | TEWKSBURY | MA | 1876 | USA |
| HONEYWELL SCANNING & MOBILITY | 24004 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | USA |
| HONG KONG MARKET INC | 4498 WAGON TRAIL AVE | | | | LAS VEGAS | NV | 89118 | USA |
| HOOKER, JOHN LEE - ENTERTAINER | 1300 BAXTER STREET, STE#405 | | | | CHARLOTTE | NC | 28204-3053 | USA |
| HOPBET INC. | | 2505 ANTHEM VILLAGE DRIVE | STE E-418 | | HENDERSON | NV | 89052 | USA |
| HOPBET, INC | 2505 ANTHEM VILLAGE DR STE E418 | | | | HENDERSON | NV | 89052 | USA |
| HOREN, DON | 3504 WHITE RIVER DRIVE | | | | PLANO | TX | 75025 | |
| HORIZON MEETINGS, INC | PO BOX 500209 | | | | AUSTIN | TX | 78750 | USA |
| HORVATH, MARK | 1308 CONDOR COURT | | | | ENCINITAS | CA | 92024 | USA |
| HOSHIZAKI WESTERN | 6225 S. VALLEY VIEW | STE K | | | LAS VEGAS | NV | 89118 | USA |
| HOSODA BROS. INC IMPORTERS-WHOLESALERS | 1444 TENNESSEE ST | | | | SAN FRANCISCO | CA | 94107 | USA |
| HOSPITALITY NETWORK, LTD. | ATTN: CASH ROOM | 460 NORTH STEPHANIE STREET | | | HENDERSON | NV | 89014 | USA |
| HOSPITALITY PERFORMANCE NETWORK, LLC. | 14500 N. NORTHSIGHT BLVD.,SUITE 300 | | | | SCOTTSDALE | AZ | 85260 | USA |
| HOSPITALITY PLUS USA INC. | P.O. BOX 689 | | | | ALAMO | NV | 89001 | USA |
| HOSPITALITY TRADING CORP | 32 ANACAPA STREET | | | | SANTA BARBARA | CA | 93101 | USA |
| HOT GIRL | 4030 N 27TH AVE. STE.X | | | | PHOENIX | AZ | 85017 | USA |
| HOT LAVA F/S/O RUNI TAFEAGA | 1682 DUARTE DRIVE | | | | HENDERSON | NV | 89014 | USA |
| HOTEL VALENCIA SANTANA ROW | 355 SANTANA ROW | | | | SAN JOSE | CA | 95128 | USA |
| HOTEL VALLEY HO | 6850 EAST MAIN STREET | | | | SCOTTSDALE | AZ | 85251 | USA |
| HOULIHAN LOKEY | 1930 CENTURY PARK WEST | | | | LOS ANGELES | CA | 90067 | USA |
| HOULIHAN LOKEY | 245 PARK AVE. | 20TH FLOOR | | | NEW YORK | NY | 10167 | USA |
| HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, INC. | | 245 PARK AVENUE | 20TH FLOOR | | NEW YORK | NY | 10167 | USA |
| HOUSTON, CURTIS | 14626 SUTTON STREET | | | | SHERMAN OAKS | CA | 91403 | USA |
| HOWARD JONES TOURING LTD F/S/O HOWARD J | HOWARD JONES | 236 W 27 TH STREET | | | NEW YORK | NY | 10001 | USA |
| HOWARD, JAMIE LYNN | PO BOX 71091 | | | | LAS VEGAS | NV | 89170 | USA |
| HOWIE NEWMAN F/S/O DEJA VU | 2100 BAVINGTON DRIVE # D | | | | LAS VEGAS | NV | 89108 | USA |
| HOYT, FRED | 194 COURTYARD DRIVE | | | | PORT HUENEME | CA | 93041 | USA |
| HPN LLC | 13825 N NORTHSIGHT BLVD SUITE 201 | | | | SCOTTSDALE | AZ | 85260 | USA |
| HRG NORTH AMERICA | 16 E 34TH STREET | | | | NEW YORK | NY | 10016 | USA |
| HRG NORTH AMERICA | 370 KING STREET WEST | | | | TORONTO | ON | M5V 1J9 | CA |
| HRG UK | SPECTRUM POINT | COMMISSION CONTROL DEPT | 279 FARNBOROUGH RD | | FARNBOROUGH, HANTS | | GU14 7 NJ | |
| HRUBES, MARK | 13455 SETTLERS RIDGE DR | | | | BURNSVILLE | MN | 55337 | |
| HSBC RETAIL CREDIT | | P.O. BOX 4160 | | | CAROL STREAM | IL | 60197-4160 | USA |
| HSN LP | ONE HSN DRIVE | | | | ST PETERSBURG | FL | 33729 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| HUDY, NICOLE | 3103 STRAWBERRY PARK DR | | | | LAS VEGAS | NV | 89120 | USA |
| HUEBER, GREGORY | 103 PICTURESQUE DRIVE | | | | ROCHESTER | NY | 14616 | USA |
| HUEBER, GREGORY | | 103 PICTURESQUE DRIVE | | | ROCHESTER | NY | 14616 | USA |
| HUERTA, PAT | 2846 E MELODY LN | | | | GILBERT | AZ | 85234 | USA |
| HUEY LEWIS AND THE NEWS | P.O. BOX 819 | | | | MILL VALLEY | CA | 94942 | |
| HUFCOR NEVADA LLC | 3300 SIRIUS AVE SUITE 101 | | | | LAS VEGAS | NV | 89103 | USA |
| HUFF, MICHAEL | 12556 BURTON STREET | | | | NORTH HOLLYWOOD | CA | 91605 | USA |
| HUGGINS, JOSHUA | 2950 N GREEN VALLEY PKWY APT #422 | | | | HENDERSON | NV | 89014 | USA |
| HUGHES | 11717 EXPLORATION LANE | | | | GERMANTOWN | MD | 20876 | USA |
| HUGHES, MARK | 5345 E. MCLELLAN RD., UNIT 51 | | | | MESA | AZ | 85205-3414 | USA |
| HUMIDITY CONTROL SYSTEMS , INC | P.O. BOX 21066 | | | | CARSON CITY | NV | 89721 | USA |
| HUMPHREY, KENNETH | | P.O. BOX 116 | | | BAKER CITY | OR | 97814 | USA |
| HUMPHREY,ELIZABETH & QUINN, KEVIN | 160 COYOTE RIDGE DRIVE | | | | WALLA WALLA | WA | 99362 | USA |
| HUNTER TRAVEL MANAGERS INC | 4637 CHABOT DRIVE #111 | | | | PLEASENTON | CA | 94588 | USA |
| HUNTER, JEFF | | 2521 SW BLAZING STAR PLACE | | | LEE'S SUMMITT | MO | 64081 | USA |
| HUNTINGTON HOTEL ,THE | 1075 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94108 | USA |
| HURDLE-BRADFORD, RODRIC | 20808 N 27TH AVE #1031 | | | | PHOENIX | AZ | 85027 | USA |
| HUTCHISON, WILLIAM | 210 SW 7TH AVENUE | | | | MERIDIAN | ID | 83642 | USA |
| HUTCHISON, WILLIAM | | 210 SW 7TH AVENUE | | | MERIDIAN | ID | 83642 | USA |
| HUTTER, ANTHONY | 15 VISTA HERMOSA | | | | SIMI VALLEY | CA | 93065 | USA |
| HUTTO, MARK | 1301 EAST LAKE DRIVE | | | | TARPON SPRINGS | FL | 34688 | USA |
| HUTTON GROUP | 4715 BALDWIN MANOR RD | | | | PITTSBURGH | PA | 15227 | USA |
| HWG INNOVATIVE SOLUTIONS, INC | 3950 DELOS DRIVE | | | | LAS VEGAS | NV | 89103 | USA |
| HYATT REGENCY - CRYSTAL CITY | 2799 JEFFERSON DAVIS HIGHWAY | | | | ARLINGTON | VA | 22202 | USA |
| HYATT REGENCY CROWN CENTER | 2345 MCGEE STREET | | | | KANSAS CITY | MO | 64108 | USA |
| HYATT REGENCY LOUISVILLE | 320 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | USA |
| HYDRO GREENS | 4885 VICKI AVENUE | | | | LAS VEGAS | NV | 89139 | USA |
| I.A.F.C.I. | CRIME INVESTIGATORS | 1020 SUNCAST LANE SUITE 102 | | | EL DORADO HILLS | CA | 95762 | USA |
| I.G.T | DEPT 7866 | | | | LOS ANGELES | CA | 90088-7866 | USA |
| IAC SEARCH AND MEDIA INC/ASK.COM | FILE 30755 | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160 | USA |
| IACBE | MS. AMY BROWN | PO BOX 3960 | | | OLATHE | KS | 66063 | USA |
| IBARRA, LUIS | 1144 FERRAGAMO CT. | | | | LAS VEGAS | NV | 89141 | USA |
| IBC USA CONFERENCES, INC. | 1 RESEARCH DRIVE, SUITE 400A | | | | WESTBOROUGH | MA | 01581-5195 | USA |
| IBM CORPORATION-TX | P O BOX 676673 | | | | DALLAS | TX | 75267-6673 | USA |
| ICBA 2011 RETAIL CONFERENCE & PRIMETIME | MR. STACY WAYMIRE | 287 FOURTH STREET | SUITE 4 | | ASHLAND | OR | 97520 | USA |
| ICE DESSERT BOUTIQUE | 6625 S. VALLEY VIEW BLVD. STE #312 | | | | LAS VEGAS | NV | 89118 | USA |
| ICE OCCASIONS | 4650 POST ROAD, #110 | | | | LAS VEGAS | NV | 89118 | USA |
| ICE PORTAL, INC. | 3595 SHERIDAN STREET | SUITE 200 | | | HOLLYWOOD | FL | 33021 | USA |
| ICE STUDIO | 6445 HINSON ST | | | | LAS VEGAS | NV | 89118 | USA |
| ICEBERG ENTERPRISES, INC. | P.O. BOX 17231 | | | | DENVER | CO | 80217-0231 | USA |
| ICS CORPORATION | P. O. BOX 999 | | | | WINSTED | CT | 6098 | USA |
| IDAHO DEPT OF LABOR | PAYMENT CONTROL | 317 W. MAIN | | | BOISE | ID | 83735-0610 | USA |
| IDAHO-NEVADA CDFI ANNUAL BOARD OF DIRECTORS MEETING | MS. CINDY WILLIAMS | P.O. BOX 44922 | | | BOISE | ID | 83711-0922 | USA |
| IDCSERVCO | P.O. BOX 1925 | ATTN: ACCOUNTS RECEIVABLE | | | CULVER CITY | CA | 90232-1925 | USA |
| IDEAL MECHANICAL, INC. | 5654 LA COSTA CANYON CT. | | | | LAS VEGAS | NV | 89139 | USA |
| IDEAL SUPPLY COMPANY INC. | P.O. BOX 46650 | | | | LAS VEGAS | NV | 89114-6650 | USA |
| IDEAS - A SAS COMPANY | | 8500 NORMANDALE LAKE BLVD | STE 1200 | | MINNEAPOLIS | MN | 55437 | USA |
| IDEAS REVENUE OPTIMIZATION | IDEAS REVENUE OPTIMIZATION | 8500 NORMANDALE LAKE BLVD STE 1200 | | | MINNEAPOLIS | MN | 55437 | USA |
| IDEAWORK STUDIOS,INC | 735 STATE STREET SUITE 100 | | | | SANTA BARBARA | CA | 93101 | USA |
| IDISCOVER GLOBAL, INC | 555 CAPITOL MALL SUITE 540 | | | | SACRAMENTO | CA | 95814 | USA |
| IDISCOVER GLOBAL, INC | PO BOX 880 | | | | ELVERTA | CA | 95626 | |
| IEHA - LAS VEGAS | 6833 RIO SANDS COURT | | | | LAS VEGAS, | NV | 89130 | USA |
| IGLTA MEMBERSHIP | 915 MIDDLE RIVER DRIVE | STE 306 | | | FORT LAUDERDALE | FL | 33304 | USA |
| IKON OFFICE SOLUTIONS-WESTERN DISTRICT | P.O. BOX 31001-0743 | | | | PASADENA | CA | 91110-0743 | USA |
| ILLUME CANDLES | 8531 LANKERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | USA |
| IMAGES BY INGRID LTD | 3744 ALLIANCE | | | | LAS VEGAS | NV | 89129 | USA |
| IMAGINE DRAGON LLC | 2920 EL CAMINO ROAD | | | | LAS VEGAS | NV | 89146 | USA |
| IMPERIAL PALACE | 3535 LAS VEGAS BLVD. SOUTH | | | | LAS VEGAS | NV | 89109 | USA |
| IMPERIAL WINE WHOLESALERS/HARLEY NICHOLS | 6374 MONTESSOURI STREET4 | | | | LAS VEGAS | NV | 89113 | USA |
| IMPRINT PLUS | C/O BANK OF AMERICA | 9240 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| IMPULSE INT'L LLC | 2475 CHANDLER AVE SUITE #8 | | | | LAS VEGAS | NV | 89120 | USA |
| IN BUSINESS LAS VEGAS-UNLVINO PUBLISHER | 2360 CORPORATE CIRCLE 3RD FLOOR | | | | HENDERSON | NV | 89074 | USA |
| IN CLUB ENTERTAINMENT | 2655 S. MARYLAND PKWY | | | | LAS VEGAS | NV | 89109 | USA |
| INCENTIVE SOLUTIONS INC | 1030 S SANCTUARY COURT | | | | VERNON HILLS | IL | 60061 | USA |
| INCENTIVE TRAVEL EXCHANGE/QUESTEX MEDIA | QUESTEX MEDIA GROUP, INC. | 757 THIRD AVE., #5TH FLOOR | | | NEW YORK | NY | 10017 | USA |
| INCENTIVEWORKS 2010 | ONE MOUNT PLEASANT ROAD 7TH FL | | | | TORONTO | ON | M4Y 2YT | CAN |
| INCITE INTERNATIONAL GOLF OUTING | MR. RICK NELSON | 2749 NW HUNTER DRIVE | STE 3 | | BLUE SPRINGS | MO | 64015 | USA |
| INDECORP CORPORATION | 38999 EAGLE WAY | | | | CHICAGO | IL | 60678-1389 | USA |
| INDEPENDENT COLLEGE BOOKSTORE ASSOCIATION | MR. STACY WAYMIRE | 287 FOURTH STREET | STE 4 | | ASHLAND | OR | 97520 | USA |
| INDEPENDENT COLLEGE BOOKSTORE ASSOCIATION SUB-BLOCK | MR. MARTY DUNCAN | 618 SUNNYBROOK DRIVE | | | BRENTWOOD | TN | 37027 | USA |
| INFOGENESIS | FILE #51113 | | | | LOS ANGELES | CA | 90074-1113 | USA |
| INFORMATICA CORPORATION | PO BOX 49085 | | | | SAN JOSE | CA | 95161-9085 | USA |
| ING | 200 N SEPULVEDA BLVD SUITE 1200 | ATTN: TARA TIBBETTS | | | EL SEGUNDO | CA | 90245 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INGRAM, CHRIS | 143 NEW SHACKLE ISLAND ROAD | #12 | | | HENDERSONVILLE | TN | 37075 | USA |
| INK REFUGE | 2740 HARBOR BLVD, SUITE K | | | | SANTA ANA | CA | 92704 | USA |
| INLAND/HOBBS MATERIAL & HANDLING | P.O. BOX 61564 | | | | PHOENIX | AZ | 85082-1564 | USA |
| INN FLUENT, LLC | 43150 BROADLANDS CENTER PLAZA | SUITE 152-271 | | | ASHBURN | VA | 20148 | USA |
| INNCOM INTERNATIONAL INC | 277 W MAIN ST #1 | | | | NIANTIC | CT | 6351 | USA |
| INNOVATIVE BODY SCIENCE | 6350 YARROW DR SUITE D | | | | CARLSBAD | CA | 92011 | USA |
| INNOVATIVE CONCEPTS/SOLUTIONS | P.O. BOX 121475 | | | | CLERMONT | FL | 34712 | USA |
| INNOVATIVE EVENTS, LLC | 23151 PLAZA POINTE DR SUITE 120 | | | | LAGUNA HILLS | CA | 92653 | USA |
| INNOVATIVE MANAGEMENT GROUP | 840 TROTTER CIRCLE | | | | LAS VEGAS | NV | 89107-4501 | USA |
| INOV8 PRODUCTIONS | 3725 FORTRESS DR | | | | N LAS VEGAS | NV | 89031 | USA |
| INSCCU ASFE | P.O. BOX 6271 | | | | INDIANNAPOLIS | IN | 46206-6271 | USA |
| INSIGHT DIRECT USA | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 | USA |
| INSITE SELECTION SERVICES | 3247 SUN RIDGE LANE | | | | EVERGREEN | CO | 80439 | USA |
| INSITEFUL MEETINGS | 438 EAST HUNTINGTON DRIVE | | | | ARCADIA | CA | 91006 | USA |
| INSPIRATION UNLIMITED | MS. GINGER NELSON | 11625 MCLENNEN AVE | | | GRANADA HILLS | CA | 91344 | USA |
| INSPIRED SCIENCES LLC | 565 COUNTRY CLUB DR | | | | ESCONDIDO | CA | 92029 | USA |
| INSURANCE ACCOUNTING & SYSTEMS ASSOCIATION, INC. | MS. MARGARET MCKEON | 349 SURREY TRAILS | | | ST. PETERS | MO | 63376 | USA |
| INTAGIO CORPORATION | 22 4TH ST. STE 1120 | | | | SAN FRANCISCO | CA | 94103 | USA |
| INTEGRATED BUSINESS SYSTEMS, INC. | MS. HILLARY CAMPBELL | 12201 GAYTON RD. SUITE 100 | | | RICHMOND | VA | 23238 | USA |
| INTEGRATED SUPPORT SYSTEMS INC | 4848 S. 35TH STREET | | | | PHOENIX | AZ | 85040-2852 | USA |
| INTER TECH COMPUTER PRODUCTS, INC | 5225 S. 39TH ST | | | | PHOENIX | AZ | 85040 | USA |
| INTERCONTINENTAL TORONTO CENTRE | 225 FRONT STREET WEST | | | | TORONTO | ON | M5V 2X3 | CAN |
| INTERIOR FASHIONS, LLC | 3250 SIRIUS AVE. STE A | | | | LAS VEGAS | NV | 89102-7820 | USA |
| INTERMEC TECHNOLOGIES CORP. DBA GLOBAL SERVICES | | 6001 36TH AVENUE WEST | | | EVERETT | WA | 98203 | USA |
| INTERMEC TECHNOLOGIES CORPORATION | DEPT CH 10696 | | | | PALATINE | IL | 60055-0696 | USA |
| INTERMOUNTAIN LOCK & SECURITY SUPPLY CO. | P.O. BOX 65158 | | | | SALT LAKE CITY | UT | 84165-0158 | USA |
| INTERNAL REVENUE SERVICE | 110 CITY PARKWAY | | | | LAS VEGAS | NV | 89106 | USA |
| INTERNAL REVENUE SERVICE-CINCINNATI | C/O INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0101 | USA |
| INTERNAL REVENUE SERVICE-DETROIT | BSA COMPLIANCE DEPT. | P.O. BOX 32063 | | | DETROIT | MI | 48232-0063 | USA |
| INTERNAL REVENUE SERVICE-SAN FRANCISCO | PO BOX 7125 | | | | SAN FRANCISCO | CA | 94120-7125 | USA |
| INTERNATIONAL ASSEMBLY FOR COLLEGIATE BUSINESS EDUCATION | MS. AMY BROWN | P.O. BOX 3960 | | | OLATHE | KS | 66063 | USA |
| INTERNATIONAL CREATIVE MANAGEMENT, INC. | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | USA |
| INTERNATIONAL CREATIVE MGMT, LLC | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | USA |
| INTERNATIONAL INS SVC/HERACH KHACHIXIAN | C/O INTERNATIONAL INSURANCE SERVICE | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INS SVC/MARTHA HETTENBACK | INTERNATIONAL INSURANCE SERVICE LTD | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSTITUTE FOR ENV RISK | ENVIRONMENTAL RISK MANAGEMENT,L.P. | C/O INSTITUTE OF ENVIRONMENTAL AND | INDUSTRIAL SCIENCE | 601 UNIVERSITY DRIVE | SAN MARCOS | TX | 78666 | USA |
| INTERNATIONAL INSUR/LEVEDA RICHARDSON | C/O INTERNATIONAL INSURANCE SERVICES LTD | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSURANCE -URMILA BHARGAVA | C/O INTERNATIONAL INSURANCE SERVICES | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSURANCE SER LTD/MERCADO | INTERNATIONAL INSURANCE SERVICES LTD | 7424 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSURANCE SERVICES, LTD. | STERLING BUSINESS PARK | 7424 W. SAHARA AVE. | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSURANCE SVC/PATSY PRYOR | C/O INTERNATIONAL INSURANCE SVC | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSURANCE/ RICHARD RUDDER | C/O INTERNATIONAL INSURANCE SVCS LTD | 7424 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSURANCE/JOHN JABLONSKI | 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSURANCE/M & P OPDYKE | C/O INTERNATIONAL INSURANCE SERVICES,LTD | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSURANCE/M KEETER S BAKER | 7408 W SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSURANCE/RUTH GARMUS | C/O INTERNATIONAL INSURANCE SVCS LTD | 7424 W SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL INSURNACE/ R KUDRAK | 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| INTERNATIONAL MARINE PRODUCTS,INC | 500 E. 7TH ST | | | | LOS ANGELES | CA | 90014 | USA |
| INTERNATIONAL PAINT PC CONFERENCE | MS. ANN DONATI | 15885 W. SPRAGUE ROAD | | | STRONGSVILLE | OH | 44136 | USA |
| INTERNATIONAL REMOTE VIEWING ASSOCIATION | MS. CHERYLE HOPTON | 3235 TURNING BRIDGE STREET | | | LAS VEGAS | NV | 89135 | USA |
| INTERNATIONAL SITE ALLIANCE | 2098 TEMPLE HILLS DRIVE | | | | LAGUNA BEACH | CA | 92651 | |
| INTERNATIONAL TOURS | 3208 NORTH UNIVERSITY DR., SUITE 100 | | | | NACOGDOCHES | TX | 75961 | USA |
| INTERSTATE BRANDS CORP./MILLBROOK | PO BOX 108 | | | | OGDEN | UT | 84402 | USA |
| INTERSTATE MILLWORK | DBA: INTERSTATE MILLWORK | 6365 MONTESSOURI STREET, SUITE 100 | | | LAS VEGAS | NV | 89113 | USA |
| INTL ASSOC OF ICE CREAM VENDORS - IAICDV | MR. ALAN DRAZEN | 5024 R CAMPBELL BLVD. | | | BALTIMORE | MD | 21236 | USA |
| INVOTECH SYSTEMS, INC. | 16530 VENTURA BLVD. SUITE 603 | | | | ENCINO | CA | 91436 | USA |
| IORIATTI, PAUL | 7N200 BARBHILL DRIVE | | | | SAINT CHARLES | IL | 60175 | USA |
| IOVINO, MICHAEL | IOVINO MASON CONTRACTOR | 50 SWALM STREET | | | WESTBURY | NY | 11590 | USA |
| IP ADVANTAGE LLC | 4017 HIGHLAND CASTLE COURT | | | | LAS VEGAS | NV | 89129 | USA |
| IQPC | 535 5TH AVE 5TH FL | | | | NEW YORK | NY | 10017 | USA |
| IRISH GROUP | MR. JOHN MCDONAGH | 488 MAPLE AVENUE | | | SAN BRUNO | CA | 94066 | USA |
| IRON MOUNTAIN RECORDS MANAGEMENT | 4105 NORTH LAMB | | | | LAS VEGAS | NV | 89115 | USA |
| ISBERG, MARIA | 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| ISHIDA, LYLE M. | 1296 KAPIOLANI BLVD, APT II-4402 | | | | HONOLULU | HI | 96814 | USA |
| ISHII, TERI | 8755 BRILLIANT STAR DR | | | | LAS VEGAS | NV | 89178 | USA |
| ISIS ENTERTAINMENT, INC FSO TAYLOR DAYNE | 28 UNION STREET | | | | WHTEFIELD | NH | 3598 | USA |
| ISITE DESIGN, INC | 115 NW FIRST AVE SUITE 500 | | | | PORTLAND | OR | 97209 | USA |
| ISLAND OASIS FROZEN COCKTAIL CO., | P.O. BOX 847881 | | | | BOSTON | MA | 02284-7881 | USA |
| ISLAND STUFF USA | 2275 NW 150TH STREET UNIT D | | | | OPA LOCKA | FL | 33054 | USA |
| ISTOCKPHOTO | 1240-20 AVENUE S E SUITE 200 | | | | CALGARY | AB | CANADA | CAN |
| IT'S ALL ABOUT ATTITUDE, LLC | 1025 16TH AVENUE SOUTH #202 | | | | NASHVILLE | TN | 37212 | USA |
| ITT TECHNICAL INSTITUTE - DISTRICT MEETING | MS. MANDY WHITE | 168 GIBSON ROAD | | | HENDERSON | NV | 89014 | USA |
| IVIEW SYSTEMS UNIT 5 | 2381 BRISTOL CIRCLE UNIT B-203 | | | | OAKVILLE | ON | L6H5S9 | CAN |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| IZADI, ARMEN | 112080 NEWPORT BLVD APT # 207 | | | | COSTA MESA | CA | 92627 | USA |
| IZIGG | MS. NANCY LICHTSTEINER | 3379 PEACH TREE ROAD NE | SUITE #330 | | ATLANTA | GA | 30326 | USA |
| IZZI, LOUIS | 18 KENWOOD AVE | | | | VERONA | NJ | 7044 | USA |
| J & J SPORTS PRODUCTIONS INC | 2380 S BASCOM AVE #200 | | | | CAMPBELL | CA | 95008 | USA |
| J & K BAKERY EQUIPMENT | 4500 DELANCY DR  STE#3 | | | | LAS VEGAS | NV | 89103 | USA |
| J & P WHOLESALE | P.O. BOX 19299 | | | | LAS VEGAS | NV | 89132 | USA |
| J PICINI FLOORING | 4140 W. RENO AVENUE | | | | LAS VEGAS | NV | 89118 | USA |
| J PLATINUM LLC | C/O STEVE BUYER PRODUCTIONS | 133 N GIBSON ROAD | | | HENDERSON | NV | 89014 | USA |
| J&R KMS CUSTOM FLOORING, | 4337 W. SUNSET RD | | | | LAS VEGAS | NV | 89118 | USA |
| J. JONES & COMPANY | PO BOX 2008 | | | | MAPLE GROVE | MN | 55369 | USA |
| JABARA RECORDS,LLC F/S/O HITZVILLE | 38 DESERT HIGHLAND | | | | HENDERSON | NV | 89052 | USA |
| JACKSON, RAY | 4421 NORTHRIDGE LN. | | | | NOBLE | OK | 73068 | USA |
| JACOBS INCENTIVE TRAVEL, INC. | 855 VILLAGE CENTER DRIVE, #328 | | | | ST. PAUL | MN | 55127 | USA |
| JACOBY, SHANNON | 6868 US HWY 87 S | | | | CUERO | TX | 77954 | USA |
| JAGUAR ART GLASS | 890 WILLOW AVENUE | | | | EUGENE | OR | 97404-3051 | USA |
| JAMES D'AMATO AND CALLISTER & REYNOLDS | C/O MORAN LAW FIRM | 630 SOUTH 4TH STREET | | | LAS VEGAS | NV | 89101 | USA |
| JAMES FIORE | LEWIS GAZDA, ESQ. | 2600 SOUTH RAINBOW BLVD. | #200 | | LAS VEGAS | NV | 89416 | USA |
| JAMES MALINCHAK & KRISTI FRANK GROWING YOUR BUSINESS"" | MR. JAMES MALINCHAK | P.O. BOX 530061 | | | HENDERSON | NV | 89053 | USA |
| JAMES MALINCHAK - MASTERMIND | MR. JAMES MALINCHAK | P.O. BOX 530061 | | | HENDERSON | NV | 89053 | USA |
| JAMES MALINCHAK AND KRISTY FRANK OCTOBER PROGRAM | MR. JAMES MALINCHAK | P.O. BOX 530061 | | | HENDERSON | NV | 89053 | USA |
| JAMES MALINCHAK MILLIONAIRE COACHING | MR. JAMES MALINCHAK | P.O. BOX 530061 | | | HENDERSON | NV | 89053 | USA |
| JAMES MINTZ GROUP | 32 AVENUE OF THE AMERICAS 21ST FLOOR | | | | NEW YORK | NY | 10013 | USA |
| JAMES NAVE | 2385 E TROPICANA | | | | LAS VEGAS | NV | 89119 | USA |
| JAMES SMITH ASSET PROTECTION 3 DAY SUMMIT | MR. DON PENDLETON | 10421 SO. JORDAN GATEWAY BLVD. | SUITE 100 | | SOUTH JORDAN | UT | 84095 | USA |
| JAMES SMITH MS SUMMIT | MR. DON PENDLETON | 10421 SO. JORDAN GATEWAY BLVD. | SUITE 100 | | SOUTH JORDAN | UT | 84095 | USA |
| JAMES TRAVEL POINTS | 1750 14TH STREET | | | | BOULDER | CO | 80302-6322 | USA |
| JANE INC. | 999 W. CUTTING BLVD. #14 | | | | POINT RICHMOND | CA | 94804 | USA |
| JANISCH, RICHARD | 8143 66TH ST CT 50 | | | | COTTAGE GROVE | MN | 55016 | |
| JARAMILLO, JEAN PIERRE | 2413 ZAFRA CT | | | | LAS VEGAS | NV | 89102 | USA |
| JARC, LTD. F/S/O THE FIXX | 1880 CENTURY PARK EAST # 711 | | | | LOS ANGELES | CA | 90067 | USA |
| JASIN, KEN | 6608 WHITEHURST | | | | CANTON | MI | 48187 | USA |
| JAWORSKI, GARY | E3652 CO RD KK | | | | CHASEBURG | WI | 54621 | USA |
| JAY'S SHARPENING SERVICE | 4080 W DESERT INN RD, #W-101 | | | | LAS VEGAS | NV | 89102 | USA |
| JAYLENE STEWART | 4201 S DECATURE #3083 | | | | LAS VEGAS | NV | 89103 | USA |
| JB PRINCE COMPANY, INC. | 36 EAST 31ST STREET | | | | NEW YORK | NY | 10016 | USA |
| JC ESCALATOR STEP CLEANING INC | 1167 CALICO RIDGE DR | | | | HENDERSON | NV | 89015 | USA |
| JCM AMERICAN CORP | PO BOX 894686 | | | | LOS ANGELES | CA | 90189-4686 | USA |
| JD PHOTOGRAPHY INC. | 802 SECO VERDE AVENUE | | | | HENDERSON | NV | 89015 | |
| JDM MECHANICAL INC. | 128 FOREST LN | | | | BOULDER CITY | NV | 89005 | USA |
| JDP STUDIOS- J.DAVID PHOTOGRAPHY | 3855 DIABLO DR. STE 3 | | | | LAS VEGAS | NV | 89118 | |
| JEFFERYS, BART | 1620 WATERWOOD DR | | | | KELLER | TX | 76248 | USA |
| JEFFREY GITOMER | MS. HEATHER SINGLETARY | 310 ARLINGTON AVE | LOFT 329 | | CHARLOTTE | NC | 28203 | USA |
| JEKAT, ALEXANDER | 24 DEERLEDGE TRAIL | | | | EAST ST. PAUL | MB | R2EOM4 | CAN |
| JENINE CALI F/S/O THE DAY AFTER | 2810 PRICKLEY PEAR DRIVE | | | | HENDERSON | NV | 89074 | USA |
| JENKS, KENDELL | 322 RESERVOIR CT | | | | LEWISTON | ID | 83501 | USA |
| JENSEN, OTTO | 4226 HUCKLEBERRY LN S0 | | | | BILLINGS | MT | 59106 | USA |
| JENT, AL | 2431 WILLOW GLEN DR. | | | | LANCASTER | PA | 17602 | USA |
| JEREMICS, EILEEN | 3806 COLE AVENUE | | | | HIGH POINT | NC | 27265 | USA |
| JERRY JACOVITZ DBA JERRY J'S POWER PAGE | 104 TORCHWOOD LANE | | | | LAS VEGAS | NV | 89144 | USA |
| JERRY LEIGH OF CALIFORNIA INC | P O BOX 513910 | | | | LOS ANGELES | CA | 90051-3910 | USA |
| JERRY METELLUS PHOTOGRPHY, INC | 2131 INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89102 | USA |
| JEWEL OF THE DESERT PRODUCTIONS | 3200 ALOHA STREET | | | | LAS VEGAS | NV | 89121 | USA |
| JFC INTERNATIONAL INC | 3475 W POST ROAD SUITE 110 | | | | LAS VEGAS | NV | 89118 | USA |
| JIM HESS @ PARADIGM | 360 N CRESCENT DR NORTH BUILDING | | | | BEVERLY HILLS | CA | 90210-6818 | USA |
| JNR INCORPORATED | 19900 MACARTHUR BLVD SUITE 700 | | | | IRVINE | CA | 92612 | USA |
| JOB COACH CLASS | MS. VIKKI KYDD | 2300 PASEO VERDE | | | HENDERSON | NV | 89052 | USA |
| JOCK SHOP | 5785 W SAHARA | | | | LAS VEGAS | NV | 89146 | USA |
| JODEE'S JOURNEYS | 115 LELAND DR N | | | | BATTLE CREEK | MI | 49015-3711 | USA |
| JOE HAND PROMOTIONS | 407 E. PENNSYLVANIA BLVD. | | | | FEASTERVILLE | PA | 19053-7847 | USA |
| JOHN E. KOERNER & COMPANY | 4820 JEFFERSON HIGHWAY | P.O. BOX 10218 | | | NEW ORLEANS | LA | 70181-0218 | USA |
| JOHN JABLONSKI | JEROME BOWEN, ESQ. | 7465 EAST LAKE MEAD BLVD. | SUITE 720 | | LAS VEGAS | NV | 89128 | USA |
| JOHN MARTORANO PHOTOGRAPHY | 11562 SUBURBAN ST | | | | LAS VEGAS | NV | 89135 | USA |
| JOHN V POTERO ENTERPRISES ICNC | 4225-35 ADAMS AVENUE | | | | PHILADELPHIA | PA | 19124 | USA |
| JOHNNY&BRANDY PALCHETTI/CRAIG PERRY ESQ | C/O MORAN LAW FIRM | 630 S. 4TH STREET | | | LAS VEGAS | NV | 89101 | USA |
| JOHNSHOY, NANCY | 2768 HONEYSUCKLE LANE | | | | APPLETON | WI | 54913 | USA |
| JOHNSHOY, NANCY | | 2768 HONEYSUCKLE LANE | | | APPLETON | WI | 54913 | USA |
| JOHNSON BROTHERS OF NEVADA | 4701 MITCHELL STREET | | | | N. LAS VEGAS | NV | 89081 | USA |
| JOHNSON BUSINESS MACHINE, INC | 3150 SOUTH PROCYON | | | | LAS VEGAS | NV | 89102 | USA |
| JOHNSON CONTROLS | PO BOX 730068 | | | | DALLAS | TX | 75373 | USA |
| JOHNSON TV | 2607 E. CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | USA |
| JOHNSON, FRANK K | 1942 MT SHASTA DRIVE | | | | SAN PEDRO | CA | 92647 | USA |
| JOHNSON, J CARLTON | 845 SEVEN HILLS DRIVE | | | | HENDERSON | NV | 89052 | USA |
| JOHNSON, JEFF S | 716 N 22ND STREET | | | | OZARK | MO | 65721 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MICHAEL | 1036 GREEN PLACE | | | | ERIE | CO | 80516 | USA |
| JOHNSON, ROBERT | 24 CARMEN DR | | | | MANVER | NY | 10954 | USA |
| JOHNSON, ROBERT | | 24 CARMEN DR | | | MANVER | NY | 10954 | USA |
| JOHNSON, THOMAS | 323 N PRAIRIE AVE #401 | | | | INGLEWOOD | CA | 90301 | USA |
| JOHNSON, TROY | 7015 EAST EUCLID DRIVE | | | | CENTENNIAL | CO | 80111 | USA |
| JOHNSON, WAYNE R | 5875 BARTLETT BLVD | | | | MOUND | MN | 55364 | USA |
| JOHNSTON, BRIAN | 6310 CAPITAL DRIVE SUITE 130 | | | | BRANDENTON | FL | 34202 | USA |
| JOHNSTON, JOHN | 83 POINT SOMERSET LANE | | | | SEVERNA PARK | MO | 21146 | USA |
| JOHNSTON, KIM | 2714 MADISON STREET | | | | LONG BEACH | CA | 90810 | USA |
| JOHNSTONE SUPPLY OF HENDERSON | 2319 WESTERN AVE. | | | | LAS VEGAS | NV | 89102-4827 | USA |
| JOHNSTONE SUPPLY OF LAS VEGAS | 2319 WESTERN AVENUE | | | | LAS VEGAS | NV | 89102-4827 | USA |
| JOINT WESTERN REGIONAL MINE SAFETY AND HEALTH CONFERENCE | MS. LINDA HOFREITER | 1590 W. 12TH AVE. | | | DENVER | CO | 80204 | USA |
| JONES MEDIA INC | 4145 W TECO AVE | | | | LAS VEGAS | NV | 89118 | USA |
| JONES VARGAS | | 100 WEST LIBERTY STREET | 12TH FLOOR | | RENO | NV | 89504-0281 | USA |
| JONES, BLAIR | 6888 YANKEETOWN ROAD | | | | NEWBURGH | IN | 47630 | USA |
| JONES, GENICE | 133 STEELHEAD RD | | | | FAIRBANKS | AK | 99709 | USA |
| JONES, GENICE | | 133 STEELHEAD RD | | | FAIRBANKS | AK | 99709 | USA |
| JONES, TIMOTHY | 2802 DORSET AVE. | | | | HENDERSON | NV | 89074 | USA |
| JONES, VARGAS | PO BOX 281 | | | | RENO | NV | 89504-0281 | USA |
| JONES, WELLINGTON | P O BOX 58312 | | | | NEW ORLEANS | LA | 70158 | USA |
| JONKEY, LESLIE | 1725 W MOUNTAIN STREET | | | | GLENDALE | CA | 91201 | USA |
| JORDAN, DEAN | 1959 S.POWER RD #103-323 | | | | MESA, | AZ | 85206 | USA |
| JORDAN, MICHEAL | 509 HESSIE CT | | | | LAFAYETTE | CO | 80026-3348 | USA |
| JORDAN, WALTER G | 9730 S.W.162 STREET | | | | MIAMI | FL | 33157 | USA |
| JOSEPH M. PURDY F/S/O SLOW TO SURFACE | 1011 NIMITZ CT | | | | HENDERSON | NV | 89002 | USA |
| JOSHUA STEWART&BRET WHIPPLE,ESQ | C/O MORAN LAW FIRM | 630 S. 4TH STREET | | | LAS VEGAS | NV | 89101 | USA |
| JOSIE MOLASKY'S BAT MITZVAH | ANDI SAGE | 901 GRIER DRIVE | | | LAS VEGAS | NV | 89199 | USA |
| JOURNEYS BY AMBASSADOR | 190 E 11TH AVE | | | | EUGENE | OR | 97401 | USA |
| JOYCE STEELE & ASSOCIATES | 4630 S. KIRKMAN ROAD,PMB 351 | | | | ORLANDO | FL | 32811 | USA |
| JOYCE, MARTIN | | 1212 DRAKE AVENUE | | | BURLINGANE | CA | 94010 | USA |
| JP&E MOBILE COMMERCIAL EQUIP.SPECIALISTS | 103 YERBA SANTA STREET | | | | HENDERSON | NV | 89015 | USA |
| JST WEB SOLUTIONS | 10000 BLAIRWOOD CT | | | | LAS VEGAS | NV | 89178 | USA |
| JULIO C. FABIAN | 5404 RIVER GLEN DR# 361 | | | | LAS VEGAS | NV | 89103 | USA |
| JUNI, JERRY M | 320 SANCTUARY WAY | | | | WASHOE CITY | NV | 89704 | USA |
| JUNIOR LEAGUE OF LAS VEGAS | 861 BRIDGER AVE | | | | LAS VEGAS | NV | 89101 | USA |
| JURGENSON, SUE | 4 CHELSEA CT | | | | HILLSDALE | NJ | 7642 | USA |
| JUST FOR SHOW | 2548 WEST DESERT INN ROAD | ATTN: ACCOUNTS RECEIVABLE | | | LAS VEGAS | NV | 89109 | USA |
| JUSTICE & ASSOCIATES | 4155 OUTER TRAFFIC CIRCLE | | | | LONG BEACH | CA | 90804-2111 | USA |
| JWRMS&HC - BOARD MEETING | MS. LINDA HOFREITER | 1590 W. 12TH AVE. | | | DENVER | CO | 80204 | USA |
| K & M AQUARIUM SERVICES | 111 MAGNESIUM STREET | | | | HENDERSON | NV | 89015 | USA |
| KAEMPFER,CROWELL,RENSHAW,GRONAUER &FIORE | 8345 W SUNSET RD - 7TH FLOOR  STE 250 | | | | LAS VEGAS | NV | 89113 | USA |
| KAISER, KEN | 8772 MOURNING DOVE LANE | | | | HIGHLANDS RANCH | CO | 80126 | USA |
| KAKITA, DAVID | 1533 RANCHO AVE | | | | GLENDALE | CA | 91201 | USA |
| KALEIDOSCOPE | 7500 W LAKE MEAD # 9301 | | | | LAS VEGAS | NV | 89128 | USA |
| KALETA INC | 2617 GILMARY AVENUE | | | | LAS VEGAS, | NV | 89102 | USA |
| KALLMAN TRAVEL SERVICES INC | 20 HARRISON AVENUE | 2ND FLOOR | | | WALDWOCK | NJ | 7463 | USA |
| KALSCHEUR, TOM | 3679 COUNTY RD P | | | | CROSS PLAINS | WI | 53528 | USA |
| KANANI FOODS II, INC. | | PO BOX 27499 | | | LAS VEGAS | NV | 89126 | USA |
| KANE, STACEY | 7244 WILD CARROT AVE | | | | LAS VEGAS | NV | 89129 | USA |
| KANNON INCORPORATED | DBA BK'S GOLF SERVICES | 8711 ABBEY RIDGE AVE. | | | LAS VEGAS | NV | 89149 | USA |
| KANTNER CUSTOM DAIRY PRODUCTS | # 8138 | | | | LOS ANGELES | CA | 90084-8138 | USA |
| KAPAN-KENT CO., INC. | 2675 VISTA PACIFIC DR. | | | | OCEANSIDE | CA | 92056 | USA |
| KAROL WESTERN CORP | 2639 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | USA |
| KARP, ELLIOT B. | 2317 RENAISSANCE DRIVE | | | | LAS VEGAS | NV | 89119 | USA |
| KASHWERE | 900 SKOKIE BLVD., #207 | | | | NORTHBROOK | IL | 60062 | USA |
| KASMAUSKI, TIFFANY | 2263 MILLBRAI DR | | | | HENDERSON | NV | 89074 | USA |
| KASPRZYK, ROB | 4653 N. PERSING AVE. | | | | SAN BERNANDINO | CA | 92407 | USA |
| KATELY, JOHN | 1221 WEST 3RD STREET # 306 | | | | LOS ANGELES | CA | 90017 | USA |
| KATHLEEN BOUTIN F/HENDERSON CITY COUNCIL | 1420 CLIPPERTON AVENUE | | | | HENDERSON | NV | 89074 | USA |
| KATZ, FRANK | 2505 ANTHEM VILLAGE DRIVE, #E157 | | | | HENDERSON | NV | 89052 | USA |
| KAY, ROGER | 1175 SPRING CINTER SO BLVD | | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| KAZARYAN, NICOLE | 331 MOUNT HOPE STREET | | | | HENDERSON | NV | 89014 | USA |
| KEETER, MARIE & BAKER, STEVE ESQ | 7408 W SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| KEHL, GREG | 810 CHARLES | | | | DENISON | IA | 51442 | USA |
| KEIKO INC., F/S/O KEIKO MATSUI | 1801 AVENUE OF THE STARS, SUITE 1420 | | | | LOS ANGELES | CA | 90067 | USA |
| KEIKO INC., F/S/O KEIKO MATSUI | | 1801 AVENUE OF THE STARS, SUITE 1420 | | | LOS ANGELES | CA | 90067 | USA |
| KEITH, SIMON | 9393 SHELBY GENE COURT | | | | LAS VEGAS | NV | 89139 | USA |
| KELLER, JAMES | 9429 SE 52ND STREET | | | | MERCER ISLAND | WA | 98040 | USA |
| KELLEY DRYE & WARREN | 101 PARK AVE. | | | | NEW YORK | NY | 10178 | USA |
| KELLEY DRYE & WARREN LLP | ATTN: TREASURER'S DEPARTMENT | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | USA |
| KELLEY TECHNOLOGIES | 5625 S. ARVILLE ST, STE #E | | | | LAS VEGAS | NV | 89118 | USA |
| KELLEY, JENNIFER/INTERNATIONAL INS SVC | C/O INTERNATIONAL INSURANCE SVC LTD | 7424 WEST SAHARA AVENEU | | | LAS VEGAS | NE | 89117 | USA |
| KELLEY, KATRINA | 10001 BOW RIDGE CT | | | | LAS VEGAS | NV | 89145 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| KELLEY, OTHA JR. | 2535 MT. OLIVET DRIVE, APT. 304 | | | | KALAMAZOO | MI | 49004 | USA |
| KELLEY, WILLIAM | 23832 VIA MONTE | | | | COTO DO CAZA | CA | 92679 | USA |
| KELLOGG COMPANY PROSPECTS AND INQUIRIES | MS. KRISTINA L. BUCKENBERGER, CMP | 121 NORTH HELMER ROAD | | | BATTLE CREEK | MI | 49015 | USA |
| KELLY'S PIPE & SUPPLY CO. | PO BOX 29364 | | | | PHOENIX | AZ | 85038-9364 | USA |
| KELLY, JAMES JR. | 12011 S. BLACKFOOT DR. | | | | PHOENIX | AZ | 85044-3023 | USA |
| KELLY, JIM | 48 OXFORD LANE | | | | HARRIMAN | NY | 10926 | USA |
| KELLY, MAUREEN | 495 EAGLE VISTA DRIVE | | | | HENDERSON | NV | 89012 | USA |
| KELLY, MICHAEL D. | 1225 VIENNA DRIVE | | | | SUNNYVALE | CA | 94089-1848 | USA |
| KELM, PETER | 62001 STATE RD #14 | | | | UNDERWOOD | WA | 98651 | |
| KEMP HARDWARE AND SUPPLY CO. | P. O. BOX 529 | | | | PARAMOUNT | CA | 90723 | USA |
| KEMP, SUSAN | 521 SIBERIA | | | | HENDERSON | NV | 89012 | USA |
| KEMPF ENTERPRISES, INC D/B/A FATBURGER | KELLEE KEMPF | 6392 S. MCLEOD | #2 | | LAS VEGAS | NV | 89120 | USA |
| KEN O'BRIEN | 800 S. COUNTRY GLEN WAY | | | | ANAHEIM | CA | 92808 | USA |
| KENKEL, BRIAN | 373 N 160 STREET | | | | OMAHA | NE | 68118 | USA |
| KENNEDY, SUSIE | 11415 MCDONALD ST | | | | CULVER CITY | CA | 90230-5311 | USA |
| KENNEY, TIM | 6545 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 | USA |
| KENNY'S BEVERAGE SERVICE | 5841 E CHARLESTON BLVD #230-424 | | | | LAS VEGAS | NV | 89142 | USA |
| KENTUCKY DERBY DAY FASHION SHOW LUNCHEON | MS. JENNIFER ANDRICOPULOS | ROMAN CATHOLIC BISHOP OF LAS VEGAS | DBA ST. FRANCIS OF ASSISI CATHOLIC CHURC | | HENDERSON | NV | 89052 | USA |
| KERASTASE PARIS | PPD | PO BOX 731125 | | | DALLAS | TX | 75373-1125 | USA |
| KESSLER, CORY | 216 SEMEL DRIVE #354 | | | | ATLANTA | GA | 30309 | USA |
| KETCHAM, JEFF | 1272 ROAD 135 | | | | CHEYENNE | WY | 82009-9428 | USA |
| KETZ, DAVID | 56 PHILLIPS ST | | | | N KINGSTON | RI | 2852 | USA |
| KEUNING, DANA | 7427 MARGOLLINI ST | | | | LAS VEGAS | NV | 89148 | USA |
| KEVIN BARRY FINE ART ASSOCIATION | 6001 S. DECATUR BLVD., SUITE C | | | | LAS VEGAS | NV | 89118 | USA |
| KEY CHAINS, MAGNETS & MORE, INC. | 4295 ARVILLE ST., UNIT # D | | | | LAS VEGAS | NV | 89103 | USA |
| KEYBANK | ATTN:CREDIT INQUIREY DEPT-OH-12-06-LL05 | PO BOX 9950 | | | CANTON | OH | 44711-0950 | USA |
| KEYSTONE TOWING INC. | 4845 W RENO AVE SUITE A | | | | LAS VEGAS | NV | 89118 | USA |
| KHACHATURIAN FOUNDATION | 360 POST STREET SUITE 401 | | | | SAN FRANCISCO | CA | 94108 | USA |
| KHOURY / RISHMAWI WEDDING ROOM BLOCK | MR. GEORGE RISHMAWI | 227 MAGNOLIA DRIVE | | | LAKE CITY | SC | 29560 | USA |
| KHOURY, BASIL | 3173 PAWTUCKET LANE | | | | LAS VEGAS | NV | 89141 | USA |
| KHOURY, MICHAEL | 20 HEMLOCK DRIVE | | | | WEST SENECA | NY | 14224 | USA |
| KHOURY-RISHMAWI WEDDING | MS. MANAL KHOURY | 23000 PASEO VERDE PARKWAY | | | HENDERSON | NV | 89052 | USA |
| KIESUB | 3185 S. HIGHLAND - SUITE 10 | | | | LAS VEGAS | NV | 89109 | USA |
| KIM, ANNIE | 9256 MOOSE COUNTRY | | | | LAS VEGAS | NV | 89178 | USA |
| KIM, MICHAEL | 6503 INDIANGRASS LANE | | | | KATY | TX | 77494 | USA |
| KIM, MICHAEL | | 6503 INDIANGRASS LANE | | | KATY | TX | 77494 | USA |
| KIM, PAUL | 3602 GREEN AVENUE #7 | | | | LOS ALAMITOS | CA | 90720 | USA |
| KIMBALL, ERICA | 326 NAPA HILLS DR | | | | LAS VEGAS | NV | 89144 | USA |
| KING PLUSH | 1062 E. DELAMO BLVD | | | | CARSON | CA | 90746-3520 | USA |
| KING-MAX PRODUCTS, INC. | 31790 HAYMAN STREET | | | | HAYWARD | CA | 94544 | USA |
| KINGFISHER TRADING CO, INC | 2503 TROY AVE | | | | S. EL MONTE | CA | 91733 | USA |
| KINGSBURY UNIFORMS | 19401 S VERMONT AVE STE I-104 | | | | TORRANCE | CA | 90502 | USA |
| KINNEY, KAREN | 11468 TIMBER MOUNTAIN AVE | | | | LAS VEGAS | NV | 89135 | |
| KINTETSU INTERNATIONAL EXPRESS | 1325 AVENUE OF THE AMERICAS STE 2002 | | | | NEW YORK | NY | 10019 | USA |
| KIRCHNER, MIKE | 11482 S REGENCY PL | | | | PARKER | CO | 80138 | USA |
| KIRDASSI, SAM | 2305 W. MINERAL RD. | | | | PHOENIX | AZ | 85041 | USA |
| KIRK FOR MAYOR | 2018 DEER SPRINGS DR | | | | HENDERSON | NV | 89074 | USA |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | | | | CHICAGO | IL | 60654 | USA |
| KIRKLAND & ELLIS | 300 NO. LASALLE ST. | | | | CHICAGO | IL | 60654 | USA |
| KIRKLAND & ELLIS LLP | JAMES SPRAYREGEN | 300 NORTH LASALLE | | | CHICAGO | IL | 60654 | USA |
| KITANO NEW YORK HOTEL, THE | 66 PARK AVENUE AT 38TH STREET | | | | NEW YORK, | NY | 10016 | USA |
| KLINE, BURT | P.O. BOX 92 | | | | MONEE | IL | 60449 | USA |
| KLINGBEIL, JEREMY | 8205 226TH ST SW | | | | EDMONDS | WA | 98026 | USA |
| KLINK, DAVID | 7625 GRASSY BANK | | | | LAS VEGAS | NV | 89139 | USA |
| KLOTZ, DANIEL | 3131 LANTANA CT. | | | | PALMDALE | CA | 93551-3590 | USA |
| KM'S PIZZERIA LLC D/B/A CAPRIOTTI'S | GABE HOGAN | 427 BLACK RIDGE ROAD | | | HENDERSON | NV | 89015 | USA |
| KNAPP, MICHAEL L. | 28231 MEADOW GLEN WAY WEST | | | | HIDDEN MEADOWS | CA | 92026 | USA |
| KNIGHT, FRED | 3084 W. RAMSEY | | | | BANNING | CA | 92220 | USA |
| KNORR SYSTEMS, INC. | 2221 STANDARD AVE. | | | | SANTA ANA | CA | 92707 | USA |
| KOBEYASHI, RON | 16813 MT OLSEN CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| KOHLER RENTAL POWER, INC. | 7766 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | USA |
| KON, JOHN | 6226 W RASCHER AVE | | | | CHICAGO | IL | 60630 | USA |
| KONAMI GAMING, INC. | DEPT 8401 | | | | LOS ANGELES | CA | 90084-8401 | USA |
| KONTRA, DAVID | 130 CHARLESTOWN HUNT DRIVE | | | | PHOENIXVILLE | PA | 19460 | USA |
| KOON, MATT | 2002 DEERWIND AVE NW | | | | SALEM | OR | 97304 | USA |
| KOPF, MATT | 7424 WEST SAHARA AVENUE | C/O INTERNATIONAL INSURANCE SVC | | | LAS VEGAS | NV | 89117 | USA |
| KOSHER ON THE GO | 3250 W. ALI BABA LANE, SUITE L | | | | LAS VEGAS | NV | 89118 | USA |
| KOSTOFF, ANNE | 1 DOUGLAS DRIVE | | | | COTO DE CAZA | CA | 92679 | USA |
| KOWAL, TOM | 5055 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8869 | USA |
| KOZLOVSKY, JANICE | 17190 410TH ST | | | | NORTH BRANCH | MN | 55056 | |
| KRAFT FOODS INC. PROSPECTS AND INQUIRIES | MS. ANNA TERRY | 5142 FRANKLIN DRIVE | STE A | | PLEASANTON | CA | 94588 | USA |
| KRAMER, MIKE | 1915 MOUNTAIN LAUREL CIRCLE | | | | LITTLETON | CO | 80126 | USA |
| KRANZ, PHILIP | 833 HIDDEN ESTATES LANE | | | | ST. ANTHONY | ID | 83445 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRAUSS, JACK | 3772 RICHMOND ST | | | | SAN DIEGO | CA | 92103 | |
| KRAVET FABRICS /LEE JOFA | 225 CENTRAL AVE SO | | | | BETHPAGE | NY | 11714-4990 | USA |
| KRAVET INC | 201 CENTRAL AVE SOUTH | | | | BETHPAGE | NY | 11714 | USA |
| KRAVIK, JIM | 10721 NORTH FRIAR DRIVE | | | | HAYDEN LAKE | ID | 83835 | USA |
| KRAY, SHELLEY | 1340 B, ASTOR ST. STE 2608 | | | | CHICAGO | IL | 60610 | USA |
| KREJDOVSKY, JONATHAN | 4861 ASHTON ST | | | | SANTA BARBARA | CA | 93111 | USA |
| KRENGEL TECHNOLOGY INC | PO BOX 426 | | | | MADISON LAKE | MN | 56063 | USA |
| KRIGER, NELSON | 4500 NW 135 STREET | | | | OPA LOCKA | FL | 33054 | USA |
| KRISPY KREME DOUGHNUTS | PO BOX 1594 | | | | LAS VEGAS | NV | 89125 | USA |
| KRISTINE ACCESSORIES, INC. | 6311 PORTER RD STE 5 | | | | SARASOTA | FL | 34240 | USA |
| KRONE, MEGAN | 3951 N HOYNE #1 | | | | CHICAGO | IL | 60618 | USA |
| KRONOS | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | USA |
| KRUCZYNSKI, MICHELLE | 10673 PETRICOLA ST., #103 | | | | LAS VEGAS | NV | 89183 | USA |
| KRUCZYNSKI, MICHELLE | 10673 PETRICOLA ST., #103 | | | | LAS VEGAS | NV | 89183 | |
| KRUEGER, RYAN | 7700 SAN FELIPE #470 | | | | HOUSTON | TX | 77063 | USA |
| KRULEWITZ, JARED SCOTT | 9501 CAPE SABLE LANE | | | | LAS VEGAS | NV | 89117 | USA |
| KSE IMPRINT | 1520 WEST 13TH AVENUE | | | | DENVER | CO | 80204 | USA |
| KUBEK, JOE | P.O. BOX 680006 | | | | CHARLOTTE | NC | 28216 | USA |
| KUCHCIK, GREG | 30 PASEO ROSA | | | | SAN CLEMENTE | CA | 92673 | |
| KUDRAK, ROSEMARY C/O INTERNATIONAL INS | 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| KUEFLER, DAVID | 12663 N. GENICE RAIN DRIVE | | | | MARANA | AZ | 85653-4388 | USA |
| KUHL, BOB | BOX 358 | | | | TECUMSEH | NE | 68450 | USA |
| KUMAMOTO, KEITH | 2635 W 231 ST | | | | TORRANCE | CA | 90505 | |
| KUMBALEK, BRIAN | 245 HELIOS AVE | | | | METAINE | LA | 70055 | USA |
| KUPERMAN, MELVIN | 2554 YOUNGTOWN AVENUE | | | | HENDERSON | NV | 89052 | USA |
| KURRUS, THEO | 4541 E SILVERWOOD DR | | | | PHOENIX | AZ | 85048 | USA |
| KURT S. ADLER INC | 7 WEST 34TH STREET, CONCOURSE LEVEL | | | | NEW YORK | NY | 10001 | USA |
| KURTZ, RON B. | 3001 SOUTH OCEAN DRIVE # 109 | | | | HOLLYWOOD | FL | 33019 | USA |
| KUZMICKAS, STEPHEN | 93 COUNTRY CLUB ROAD | | | | CHESHIRE | CT | 6410 | USA |
| KVVU-TV FOX 5 | | P.O. BOX 100084 | | | PASADENA | CA | 91189-0084 | USA |
| KWONG YET LUNG COMPANY | 5000 S. DECATUR BLVD. | | | | LAS VEGAS | NV | 89118 | USA |
| KWONG, MEI | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| KYDD, VIKKI | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| L SPACE | 64 FAIRBANKS | | | | IRVINE | CA | 92618 | USA |
| L.A. TIMES TRADING INC. | 1335 S. HILL STREET | | | | LOS ANGELES | CA | 90015 | USA |
| LA CASA DEL TEQUILA/AGATEQ | 3650 E POST ROAD  SUITE C | | | | LAS VEGAS | NV | 89120 | USA |
| LA VEDETTE PRODUCTIONS, INC | 2871 HICKORY HILL DRIVE P.O. BOX 209 | | | | WORCESTER | PA | 19490 | USA |
| LAB SAFETY SUPPLY, INC | P.O. BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | USA |
| LABAT, LOUIS | 7 CAPTAIN DRIVE, APT. C203 | | | | EMERYVILLE | CA | 94608-1704 | USA |
| LABAT, LOUIS | 5 COMMODORE DRIVE #209 | | | | EMERYVILLE | CA | 94608 | USA |
| LABAT, LOUIS | | 5 COMMODORE DRIVE #209 | | | EMERYVILLE | CA | 94608 | USA |
| LABOR MANAGEMENT INSTITUTE | 5001 AMERICAN BLVD W STE 505 | | | | MINNEAPOLIS | MN | 55437-1136 | USA |
| LACKAR, GERALD | 1505 CASTILLO ST UNIT A | | | | SANTA BARBARA | CA | 93101 | USA |
| LACOSTE, JAMES | 27855 KALMIA AVE | | | | MORENO VALLEY | CA | 92555 | |
| LADY A D PRODUCTIONS | 3310 WEAT END AVE SUITE 500 | | | | NASHVILLE | TN | 37203 | USA |
| LADY JAYNE LTD. | P.O. BOX 847 | | | | CYPRESS | CA | 90630 | USA |
| LAFAYETTE PLAZA COOP | 50 W 71ST STREET | | | | CHICAGO | IL | 60621 | USA |
| LAFFOON, BENJAMIN DAVID | 37756 SOUTH SPOON DRIVE | | | | TUCSON | AZ | 85739 | USA |
| LAGOMARSIHO, ELIZABETH | 1739 SEQUOIA DR | | | | HENDERSON | NV | 89014 | USA |
| LAI, MARI | BOX 360 | | | | KEALAKELUA | HI | 96750 | USA |
| LAI, PATRICK | 80 MASON ST APT 814 | | | | BOSTON | MA | 2111 | USA |
| LAKE CHEVROLET | PO BOX 4000 | | | | LAKE ELSINORE | CA | 92531-4000 | USA |
| LALAJI, ANKOOR | 432 CONSTANTINE CT | | | | SAN ROMON | CA | 94583 | USA |
| LALICIOUS LLC | 3425 JACK NORTHROP AVE | | | | HAWTHORNE | CA | 90250 | USA |
| LAM, TONY | 14519 PERSIMMON CT | | | | CORONA | CA | 92880-3510 | USA |
| LAMAR COMPANIES | LISA HOSKINS | 1863 HELM DRIVE | | | LAS VEGAS | NV | 89119 | USA |
| LAMAR COMPANIES,THE -LA | P.O. BOX 96030 | | | | BATON ROUGE | LA | 70896 | USA |
| LAMBERT, CHRIS | 2333 E. SALEM AVENUE | | | | FRESNO | CA | 93720 | USA |
| LAMBERT, RAYMOND | 12521 COMBLAIN ROAD | | | | KNOXVILLE | TN | 37934 | USA |
| LAMBORN, MIKE | 4221 W BELMONT #3 | | | | FRESNO | CA | 93722 | USA |
| LAND O' LAKES PURINA FEED LLC PROSPECTS AND INQUIRIES | MS. KIM O' KEEFE | P.O. BOX 64101 | MS 2004 | | ST. PAUL | MN | 55164 | USA |
| LANE, CHERYL | 1727 DUARTE DR | | | | HENDERSON | NV | 89014-3517 | USA |
| LANE, JOHN | 1 NIVERVILLE STREET | | | | JOHNSTON | RI | 2919 | USA |
| LANGE PLUMBING LLC | 4690 JUDSON AVE STE A | | | | LAS VEGAS | NV | 89115 | USA |
| LAPASTORA, MARIO | 2219 GRAND AVENUE | | | | LONG BEACH | CA | 90815 | USA |
| LAPLANTE, JOE | 2239 WINDMILL VIEW RD | | | | EL CAJON | CA | 92020 | USA |
| LAPUT, TODD C | 5291 SUN DIAL PLACE | | | | BOULDER | CO | 80301 | USA |
| LARRY GRAHAM | 3721 WHITE ANGEL DRIVE | | | | NORTH LAS VEGAS | NV | 89032 | USA |
| LARRY SMITH ENTERPRISES | PO BOX 710141 | | | | SAN DIEGO | CA | 92171 | USA |
| LAS VEGAS 51S BASEBALL-CORP | 850 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89101 | USA |
| LAS VEGAS ATHLETIC CLUBS | 2655 S MARYLAND PKWY #201 | | | | LAS VEGAS | NV | 89109 | USA |
| LAS VEGAS BILLBOARD LLC DBA SEILER INC | 5665 S. VALLEY VIEW BLVD. SUITE 4 | | | | LAS VEGAS | NV | 89118 | USA |
| LAS VEGAS BILLBOARDS | | 5665 S VALLEY VIEW BLVD | STE 4 | | LAS VEGAS | NV | 89118 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAS VEGAS BINGO SUPPLY | 9360 W FLAMINGO RD #110-548 | | | | LAS VEGAS | NV | 89147-6446 | USA |
| LAS VEGAS CENTRAL RESERVATIONS | DBA VEGASNOW.COM | 3037 E WARM SPRINGS ROAD #400 | | | LAS VEGAS | NV | 89120 | USA |
| LAS VEGAS CHAPTER I.E.H.A | 10748 HAWES END COURT | | | | LAS VEGAS | NV | 89183-4547 | USA |
| LAS VEGAS CHINESE NEWS | 3845 HONEY FLOWER CT | | | | LAS VEGAS | NV | 89147 | USA |
| LAS VEGAS COACHWORKS | 6865 SPEEDWAY BLVD., STE Q102 | | | | LAS VEGAS | NV | 89115 | USA |
| LAS VEGAS COFFEE INVESTORS, LLC D/B/A THE COFFEE BEAN & TEA LEAF | SCOTT M NIELSON, ESQ. | 2411 W. SAHARA AVENUE | | | LAS VEGAS | NV | 89102 | USA |
| LAS VEGAS COLOR GRAPHICS | 4265 W. SUNSET RD | | | | LAS VEGAS | NV | 89118 | USA |
| LAS VEGAS CONVENTION & VISITORS | 3150 PARADISE ROAD | | | | LAS VEGAS | NV | 89109-9096 | USA |
| LAS VEGAS DISSEMINATION COMPANY | P O BOX 400550 | | | | LAS VEGAS | NV | 89140 | USA |
| LAS VEGAS ENTERTAINMENT PRODUCTIONS | 4295 WAGON TRAIL, SUITE B | | | | LAS VEGAS | NV | 89118 | USA |
| LAS VEGAS EVENT FLOWERS & DECOR. | 303  ORVILLE WRIGHT COURT | | | | LAS VEGAS | NV | 89119 | USA |
| LAS VEGAS EVENTS | 731 PILOT ROAD, BLDG B | | | | LAS VEGAS | NV | 89119 | USA |
| LAS VEGAS EVENTS, INC. | 770 EAST WARM SPRINGS ROAD STE 140 | | | | LAS VEGAS | NV | 89119 | USA |
| LAS VEGAS FLORAL & PLANT | 2404 WESTERN AVE | | | | LAS VEGAS | NV | 89102 | USA |
| LAS VEGAS GOLF & TENNIS | 4211 PARADISE ROAD | | | | LAS VEGAS | NV | 89169 | USA |
| LAS VEGAS GOURMET IMPORTS | P O BOX 96391 | | | | LAS VEGAS | NV | 89193 | USA |
| LAS VEGAS HILTON | ATTN:ACCOUNTS RECEIVABLE | 3000 PARADISE RD. | | | LAS VEGAS | NV | 89109 | USA |
| LAS VEGAS HOSPITALITY ASSOCIATION | PO BOX 98346 | | | | LAS VEGAS | NV | 89193 | USA |
| LAS VEGAS ISRAELITE | P.O. BOX 14096 | | | | LAS VEGAS | NV | 89114 | USA |
| LAS VEGAS MOTOR SPEEDWAY | 7000 LAS VEGAS BLVD NORTH | | | | LAS VEGAS | NV | 89115 | USA |
| LAS VEGAS MUTUAL TRADING, LLC | 2955 LINCOLN ROAD | | | | LAS VEGAS | NV | 89115 | USA |
| LAS VEGAS PARTY TENTS, INC. | 4695 NEVSO DR | | | | LAS VEGAS | NV | 89103 | USA |
| LAS VEGAS PHOTO & VIDEO INC | 5380 S VALLEY VIEW BLVD SUITE H | | | | LAS VEGAS | NV | 89118 | USA |
| LAS VEGAS PRINTING PRESS | 3070 W POST RD | | | | LAS VEGAS | NV | 89118 | USA |
| LAS VEGAS REVIEW JOURNAL | PO BOX 920 | | | | LAS VEGAS | NV | 89125-0920 | USA |
| LAS VEGAS REVIEW JOURNAL | PO BOX 730 | | | | LAS VEGAS | NV | 89125-0070 | USA |
| LAS VEGAS SECURITY CHIEFS ASSOC. | TREASURER | P.O. BOX 93025 | | | LAS VEGAS | NV | 89193 | USA |
| LAS VEGAS SWEETS, INC. | 209 E. BROOKS AVE. | | | | N. LAS VEGAS | NV | 89030 | USA |
| LAS VEGAS WEEKLY LLC | 2360 CORPORATE CIRCLE, 3RD FLOOR | | | | HENDERSON | NV | 89074 | USA |
| LAS VEGAS WINDOW TINTING | 3380 W. HACIENDA AVE, SUITE 103 | | | | LAS VEGAS | NV | 89118 | USA |
| LASERGIFTS | PO BOX 10035 | | | | PRESCOTT | AZ | 86304 | USA |
| LASTING MEMORIES, INC. | 5375 CAMERON ST. #C | | | | LAS VEGAS | NV | 89118 | USA |
| LATHAM & WATKINS | 600 WEST BROADWAY, SUITE 1800 | | | | SAN DIEGO | CA | 92101 | USA |
| LATHAM & WATKINS | 885 THIRD AVE | (53RD AT THIRD) | | | NEW YORK | NY | 10022-4834 | USA |
| LATHAM, WILLIAM N. | 20107 MESSINA | | | | SAN ANTONIO | TX | 78258 | USA |
| LATONA, AMANDA | 7255 W SUNSET RD #2107 | | | | LAS VEGAS | NV | 89113 | USA |
| LAUREN, DANA | 7427 MARGOLLINI ST | | | | LAS VEGAS | NV | 89148 | USA |
| LAUZON, KEVIN | 228 OTIS PLACE | | | | SCITUATE | MA | 2066 | USA |
| LAVI INDUSTRIES | 27810 AVENUE HOPKINS | C/O ACCOUNTS RECEIVABLE | | | VALENCIA | CA | 91355 | USA |
| LAW ENFORCEMENT TRAINING ASSOCIATES | MR. MIKE DEMARCUS | P.O. BOX 600494 | | | NORTH MIAMI BEACH | FL | 33160 | USA |
| LAWRENCE METAL PRODUCTS | 260 SPUR DRIVE SOUTH | P.O. BOX 400-M | | | BAY SHORE | NY | 11706-0779 | USA |
| LAWRENCE ROLL UP DOORS, INC. | 4525 LITTLEJOHN ST | | | | BALDWIN PARK | CA | 91706 | USA |
| LAWRENCE, RANDOLPH | 4600 OBISPO ROAD | | | | ATASCADERO | CA | 93422 | USA |
| LAWYERS MECHANICAL SERVICE | 3036 SOUTH VALLEY VIEW | | | | LAS VEGAS | NV | 89102 | USA |
| LAZAR, STEPHEN | 11 OLYMPIC CT. | | | | NEW ORLEANS | LA | 70131 | USA |
| LAZY EYES PRODUCTIONS C/O PARADIGM | 360 PARK AVE SOUTH 16TH FLOOR | | | | NEW YORK | NY | 10010 | USA |
| LB3 GOLF TOURNAMENT | JAN BENNETT | 2505 ANTHEM VILLAGE DRIVE | E325 | | HENDERSON | NV | 89052 | USA |
| LE CHEF BAKERY | 7547 TELEGRAPH ROAD | | | | MONTEBELLO | CA | 90640 | USA |
| LE, KIRK | 6061 N. SIGARDEN DRIVE | | | | FRESNO | CA | 93722 | USA |
| LEADERS IN TRAVEL LTD | 200 MIDDLE NECK ROAD | | | | GREAT NECK | NY | 11021 | USA |
| LEADING GROUP SALES | 99 PARK AVENUE 10TH FLOOR | | | | NEW YORK | NY | 10016 | USA |
| LEANIN' TREE INC. | P.O. BOX 9500 | | | | BOULDER | CO | 80301 | USA |
| LEAVITT KATHLEEN/CHAPTER 13 TRUSTEE | PO BOX 1453 | | | | MEMPHIS | TN | 38101-1453 | USA |
| LEBATEX, INC | 504 AIRPORT EXECUTIVE PARK | | | | NANUET | NY | 10954 | USA |
| LEBELLO USA | 7442 W 80TH STREET | | | | LOS ANGELES | CA | 90045 | |
| LED ZEPAGAIN | 18138 STRATHERN ST | | | | RESEDA | CA | 91335 | USA |
| LEDBETTER, KARA | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| LEDCOR CONSTRUCTION INC. | 901 N. GREEN VALLEY PKWY.  STE 100 | | | | HENDERSON | NV | 89074 | USA |
| LEDDY, DEBORAH | 4053 S. OAK DRIVE | | | | BEAVERTON | MI | 48612 | USA |
| LEDERMAN, BATSHEVA | 1473 BLISWORTH COURT UNIT # 102 | | | | LAS VEGAS | NV | 89102 | USA |
| LEE WAYNE CORPORATION | 5140 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA |
| LEE, DAVID - DJ | 5854 DEL RAY AVENUE | | | | LAS VEGAS, | NV | 89146 | USA |
| LEE, EUN JUNG | 7424 WEST SAHARA AVENUE | INTERNATIONAL INSURANCE SVC LTD | | | LAS VEGAS | NV | 89117 | USA |
| LEE, EUN JUNG/INTERNATIONAL INS SVC LTD | INTERNATIONAL INSURANCE SVC LTD | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | |
| LEE, JOHN P. | 3435 WILSHIRE BLVD., SUITE 2920 | | | | LOS ANGELES | CA | 90010 | USA |
| LEE, MARILYN | 3312 LAKE WASH. BLVD. N. | | | | RENTON | WA | 98056 | USA |
| LEE, RICHARD | 817 N MONTEREY ST #6 | | | | ALHAMBRA | CA | 91801 | USA |
| LEE, RUSTIN VAUGHN | 1466 CORSICA CREST CIR. | | | | LAS VEGAS | NV | 89123 | USA |
| LEE, SUNG JUN | 430 S. HOBART BLVD. | | | | LOS ANGELES | CA | 90020 | USA |
| LEE, TONY | 2515 VIA DE PALLON CIRCLE | | | | HENDERSON | NV | 89074 | USA |
| LEEGIN CREATIVE | PO BOX 406 | | | | LA PUENTE | CA | 91747 | USA |
| LEFTWICK, ROBERT | 1067 BEVERLY DRIVE | | | | VISTA | CA | 92084 | USA |
| LEGACY ENVIRONMENTAL CONCEPTS INC | 601 S. RANCHO DR.  SUITE D-32 | | | | LAS VEGAS | NV | 89106 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| LEGACY GOLF CLUB -HENDERSON | 130 PAR EXCELLENCE DRIVE | | | | HENDERSON | NV | 89074 | USA |
| LEGACY MARKETING PARTNERS | 640 NORTH LASALLE STREET | SUITE 295 | | | CHICAGO | IL | 60610 | USA |
| LEGACY, SCOTT | 123 SANGER AVE | | | | WATERVILLE | NY | 13480 | USA |
| LEGASPI, AARON DBA DJ REVISE | 10403 MIDSEASON MIST | | | | LAS VEGAS | NV | 89183 | USA |
| LEHIGH SAFETY SHOES | P.O. BOX 371958 | | | | PITTSBURGH | PA | 15250-7958 | USA |
| LEHMAN, KEITH | 349 BONAIR AVENUE | | | | HATBORO | PA | 19040 | USA |
| LEISHER, GEORGE JR. | 18300 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91325 | |
| LEMANSKI, THOMAS | 131 SOUTH ROBERT ST | | | | SWAREN | NJ | 7077 | USA |
| LEON, JOSE | 11605 MERIDIAN MARKET VIEW, SUITE # 124 | | | | FALCON | CO | 80831-8238 | USA |
| LEONA BAYLARIAN LLC | 50 WEST 34TH STREET, SUITE 16B5 | | | | NEW YORK | NY | 10001 | USA |
| LEPORE, ROSE | 6101 MONMOUTH AVENUE | | | | VENTNOR | NJ | 8406 | USA |
| LEPORE, WILLIAM J DBA/B&D FINGERPRINTING | 1750 N BUFFALO DRIVE #104-442 | | | | LAS VEGAS | NV | 89138 | USA |
| LEPORE,RICHARD&JOSEPHINE/HAMMOND&HAMMOND | C/O MORAN LAW FIRM | 630 S 4TH STREET | | | LAS VEGAS | NV | 89101 | USA |
| LERNER, RONALD | 811 E PRINCE #205 | | | | TUCSON | AZ | 85719 | USA |
| LES CLEFS D'OR, USA LTD. | 24088 BRIDLE TRAIL ROAD | | | | LAKE FOREST | IL | 60045 | USA |
| LESLIES POOL SUPPLIES INC.-MO | P.O. BOX 501162 | | | | ST.LOUIS | MO | 63150-1162 | USA |
| LETTY & JIMMY LEVISTE'S 50TH WEDDING ANNIVERSARY | MS. MAJORIE (GIGI) LEVISTE | 1896 RIDGEGATE LANE | UNIT M | | SIMI VALLEY | CA | 93065 | USA |
| LEVI STRAUSS COMPANY PROSPECTS AND INQUIRIES | MS. BARBARA BRAJKOVICK | 501 EXECUTIVE DRIVE | | | HENDERSON | NV | 89052 | USA |
| LEVINE/WILLIAMS WEDDING ROOM BLOCK | MS. JENNIFER LEVINE | 648 WESTMINSTER AVE | #1 | | VENICE | CA | 90291 | USA |
| LEVINSOHN, CRAIG L | 448 GROVE STREET | | | | ORADELL | NJ | 7649 | USA |
| LEVY PRODUCTION GROUP | 5905 S DECATUR BLVD #1 | | | | LAS VEGAS | NV | 89118 | USA |
| LEVY RESTAURANT @ NATIONAL PARK | 980 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | USA |
| LEWIS AND ROCA LLP | JENNIFER HILSABECK | 3993 HOWARD HUGHES PARKWAY | SUITE 600 | | LAS VEGAS | NV | 89169 | USA |
| LEWIS AND ROCA LLP LAWYERS | 40 NORTH CENTRAL AVE | | | | PHOENIX | AZ | 85004-4429 | USA |
| LEWIS AND ROCA LLP LAWYERS | | 40 NORTH CENTRAL AVE | | | PHOENIX | AZ | 85004-4429 | USA |
| LEWIS, CHRIS | 12 TISBURY | | | | LADERA RANCH | CA | 92694 | USA |
| LEWIS, VALERIE | 3528 CHESSINGTON DRIVE | | | | LAND O LAKES | FL | 34638 | USA |
| LIAISON WEST DISTRIBUTION, INC. | 17932 METZLER LN | | | | HUNTINGTON BEACH | CA | 92647-6256 | USA |
| LIAM JOSH CORP.F/S/O RICK SPRINGFIELD | 405 S. BEVERLY DRIVE | | | | BEVERLY HILLS | CA | 90212 | USA |
| LIBERTY TRAVEL | 2130 S. UNIVERSITY DR | | | | DAVIE | FL | 33324 | USA |
| LIBERTY TRAVEL | 2130 UNIVERSITY DRIVE | | | | DAVIE | FL | 33324 | USA |
| LIBERTY TRAVEL | 1407 FOREST AVE | | | | STATEN ISLAND | NY | 10302 | USA |
| LIBGO TRAVEL INC. | 69 SPRING STREET | | | | RAMSEY | NJ | 07446-0507 | USA |
| LIFE LIKE BOTANICALS,INC | 303 ORVILLE WRIGHT COURT | | | | LAS VEGAS | NV | 89119 | USA |
| LIGHTHOUSE/COLLEGE HOUSE | P.O. BOX 633433 | | | | CINCINNATI | OH | 45263-3433 | USA |
| LIGUORI, ANGELINA | 135 COLLEGE DR. | | | | RENO | NV | 89503 | USA |
| LIKE, MARVENE | 24836 AVIGNON DR | | | | VALENCIA | CA | 91355 | |
| LILY JACK | A DIV OF J.S. GREENE ASSOC | 15401 S. FIGUEROA STREET | | | GARDENA | CA | 90248 | USA |
| LIMELITE PRO AUDIO & DJ SUPPLY INC | 4601 W SAHARA AVE STE H | | | | LAS VEGAS | NV | 89102 | USA |
| LIMO ANYWHERE | 17218 PRESTON RD SUITE 4200 | | | | DALLAS | TX | 75252 | USA |
| LINC SERVICE-LAS VEGAS | P.O. BOX 79036 | | | | CITY OF INDUSTRY | CA | 91716-9036 | USA |
| LINDELL, SCOTT | 737 SUNSET LANE | | | | O'FALLON | MO | 63366 | |
| LINDEN TRAVEL BUREAU INC | 909 THIRD AVE | | | | NEW YORK | NY | 10022 | USA |
| LINDSAY, SHELIA | 780 CHICKASAW LANE | | | | LAKE HAVASU | AZ | 86406 | USA |
| LINDSEY, MARK | 60 SOUTH 600 EAST | | | | SALT LAKE CITY | UT | 84102 | USA |
| LINEN SHOWROOM | JEFF COUTURE | 2300 PASEO VERDE | | | HENDERSON | NV | 89052 | USA |
| LINK DESIGN SOLUTIONS | 13766 BETA ROAD | | | | DALLAS | TX | 75244 | |
| LINK'S INC. FASHION SHOW | MS. MARIE RAY | P.O. BOX 370952 | | | LAS VEGAS | NV | 89137 | USA |
| LINKOUS, ERNEST B | 5520 WELLESLEY STREET #103 A | | | | LA MESA | CA | 91942 | USA |
| LINSSEN, MICHELLE | 5717 NEW SEABURY CT | | | | LAS VEGAS | NV | 89122 | USA |
| LIONEL, SAWYER & COLLINS | 300 S. FOURTH ST., STE 1700 | | | | LAS VEGAS | NV | 89101 | USA |
| LIONEL, SAWYER & COLLINS | 300 S. FOUTH ST., STE 1700 | | | | LAS VEGAS | NV | 89101 | USA |
| LIPSERVICE KARAOKE | 4440 E TROPICANA AVE STE W-1 | | | | LAS VEGAS | NV | 89121 | USA |
| LIS, MATT | 9370 WOODLEDGE PL | | | | DAYTON | OH | 45458 | |
| LISITSKI, JON L. | 6161 MAIN ST | | | | VOORHEES | NJ | 08043-4648 | USA |
| LISTISEN, JAY | 114 ANDERSON STATION | | | | VENETIA | PA | 15367 | USA |
| LIT, PETER | 6474 W ELDORADO LANE | | | | LAS VEGAS | NV | 89139 | USA |
| LITWAK JR, ANDREW | 3130 CRENSHAW CT | | | | NEW PORT RICHEY | FL | 34655 | USA |
| LIU, ALBERT | 778 LLEWELLYN AVE | | | | HIGHLAND PARK | IL | 60035 | USA |
| LIVE BEHAVIOR, LLC | 9522 WOODED HILLS DR. | | | | LAS VEGAS | NV | 89148 | USA |
| LLAUG CONFERENCE RESOURCES | 1560 SKYLINE TRAIL | | | | EAGAN | MN | 55121 | USA |
| LLOYD'S REFRIGERATION INC. | 5701 WEST SUNSET ROAD | | | | LAS VEGAS | NV | 89118 | USA |
| LOBSTER MAN-HARVEY | 6248 BULLRING LANE | | | | LAS VEGAS | NV | 89130 | USA |
| LOBUE, ROBERT M. | 26861 VIA VICTORIA | | | | MISSION VIEJO | CA | 92691 | USA |
| LOCAL AD LINK, INC | 9029 S PECOS ROAD SUITE 2800 | | | | HENDERSON | NV | 89074 | USA |
| LOCKE, STEPHAN | 1540 N. HARBOR DRIVE, #124 | | | | OCEANSIDE | CA | 92054 | USA |
| LOCKE, STEVE | ONE RENAISSANCE PLACE, #1202 | | | | PALATINE | IL | 60067 | USA |
| LOCKHART CADILLAC | 5550 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46220 | USA |
| LOEWS LAKE LAS VEGAS RESORT | 101 MONTELAGO BLVD | | | | HENDERSON | NV | 89011 | USA |
| LOFT REGION 12 REGIONAL MEETING | JUDITH BETHELMY | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA |
| LOGO APPAREL & ASAP | 5445 DESERT POINT DRIVE, #A | | | | LAS VEGAS | NV | 89118 | USA |
| LOGO DROPPERS | 4545 W HACIENDA AVE SUITE # 105 | | | | LAS VEGAS | NV | 89118 | USA |
| LONG BUILDING TECHNOLOGIES | P.O. BOX 5501 | | | | DENVER | CO | 80217-5501 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LONG RANGE SYSTEMS | P.O.BOX 202056 | | | | DALLAS | TX | 75320-2056 | USA |
| LONG ROAD TOURING COMPANY | 1775 BROADWAY SUITE 515 | | | | NEW YORK | NY | 10019 | USA |
| LOPEZ, AJA | 260 NORTH MIDWAY DR #D16 | | | | ESCONDIDO | CA | 92027 | USA |
| LOPEZ, AJA | | 260 NORTH MIDWAY DR #D16 | | | ESCONDIDO | CA | 92027 | USA |
| LOPEZ, ROMMEL | 68805 MINERVA ROAD | | | | CATHEDRAL | CA | 92234 | USA |
| LOS ANGELES TIMES | FILE 54221 | | | | LOS ANGELES | CA | 90074-4221 | USA |
| LOS ANGELES TURF CLUB DBA:MEC CALIFORNIA | P.O. BOX 60014 | | | | ARCADIA | CA | 91066-6014 | USA |
| LOTUS BROADCASTING | 8755 WEST FLAMINGO | | | | LAS VEGAS | NV | 89147 | USA |
| LOUIES'S NOODLE SHOP | 4248 W RENO AVE | | | | LAS VEGAS | NV | 89118 | |
| LOWE, JEFFREY E | | 255 CALIFORNIA STREET #600 | | | SAN FRANCISCO | CA | 94111 | USA |
| LOWES HOME IMPROVEMENT | PO BOX 530954 | | | | ATLANTA | GA | 30353-0954 | USA |
| LOWY, CLIFF | 12343 HAWKINS STREET | | | | SANTA FE SPRINGS | CA | 90670 | USA |
| LOYA,ENRIQUE | 1313 N. ESTRELLA | | | | EL PASO | TX | 79903 | USA |
| LOYALTY TRAVEL AGENCY | 9300 WEST OVERLAND ROAD | SUITE 230 | | | BOISE | ID | 83709 | USA |
| LSJ BEVERAGE SERVICES LLC | 8370 W CHEYENNE AVE  #109-374 | | | | LAS VEGAS | NV | 89129 | USA |
| LT EVENTIONS | 3280 W. SUNSET ROAD | | | | LAS VEGAS | NV | 89118 | USA |
| LUCAS, AUDLEY | 499 DANBURY RD | | | | WILTON | CT | 6897 | USA |
| LUCCI, PAUL | 1630 CLARKSON ST #710 | | | | DENVER | CO | 80218 | USA |
| LUCKY JETS LLC | 15290 N 78TH WAY | | | | SCOTTSDALE | CA | 85260 | USA |
| LUCKY LIMOUSINE | 4195 W DIABLO DR | | | | LAS VEGAS | NV | 89118 | USA |
| LUCKY OWL (QUIXOTIC BOUTIQUE, INC.) | 103 E. CITY PALACE DRIVE | | | | SANTA ANA | CA | 92705 | USA |
| LUE, TIMOTHY | 1221 HILLSIDE, ST | | | | MONTEREY PARK | CA | 91754 | USA |
| LUI, JEFFREY | 3404 SHERIDAN RD | | | | RACINE | WI | 53403 | USA |
| LUKAS, RADD W | 2450 W TOM WATSON DRIVE | | | | TUCSON | AZ | 85742 | USA |
| LUNA-DELGADO, ESMERALDA | C/O KYANI | 1070 RIVERWALK DR SUITE 350 | | | IDAHO FALLS | ID | 83402 | USA |
| LUND WEDDING | MS. TORIA LUND | 5846 KNOLLWOOD ROAD | | | ROCKFORD | IL | 61107 | USA |
| LUND WEDDING ROOM BLOCK | MS. TORIA LUND | 23000 PASEO VERDE PARKWAY | | | HENDERSON | NV | 89052 | USA |
| LUND-LESSMAN WEDDING | MS. TORIA LUND | 23000 PASEO VERDE PARKWAY | | | HENDERSON | NV | 89052 | USA |
| LUNDREM, SCOTT | 6606 SE 19TH AVE | | | | PORTLAND | OR | 97202 | USA |
| LUNGO, PETE | 17157 EAST OORADO CIRCLE | | | | CENTENNIAL | CO | 80015 | USA |
| LUNTZ GLOBAL, LLC | 9165 KEY COMMONS COURT | | | | MANASSAS | VA | 20110 | |
| LURING-BEWLEY WEDDING | MRS. JAN LURING | 4305 SCENIC DRIVE | | | YAKIMA | WA | 98908 | USA |
| LURKINS, MICHAEL | 953 COLDWATER FALLS WAY | | | | LAS VEGAS | NV | 89123 | USA |
| LUTZ, DON | 44221 PENTWATER DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | USA |
| LUX, JOHN | 111 N WINCHESTER AVE UNIT 3R | | | | CHICAGO | IL | 60622 | USA |
| LUXOR HOTEL | P.O. BOX 98640  ATTN: A/R | | | | LAS VEGAS | NV | 89193-8640 | USA |
| LUXURY TRAVEL | 115 EAST WARM SPRINGS RD STE 100 | | | | LAS VEGAS | NV | 89119 | USA |
| LV GOURMET LLC | PO BOX 96391 | | | | LAS VEGAS | NV | 89193 | USA |
| LV GOURMET LLC | PO BOX 96391 | | | | LAS VEGAS | NV | 89193 | |
| LVHA | P.O. BOX 98346 | | | | LAS VEGAS | NV | 89193 | USA |
| LYDA, DIANNA | 10828 RED ROCK DR | | | | SAN DIEGO | CA | 92131 | USA |
| LYMAN, VERN | 191 WEST TRILLIUM TERRACE | | | | OAK CREEK | WI | 53154 | USA |
| LYNCH, JOHN | 2326 THAYER | | | | EVANSTON | IL | 60201 | USA |
| LYNES, JOHN | 7 SANDON CIRCLE | | | | ASHEVILLE | NC | 28804 | USA |
| LYNETTE OWENS & ASSOCIATES, LLC. | P.O. BOX 5005 #55 | | | | RANCHO SANTA FE | CA | 92067 | USA |
| LYON, AIMEE | 9625 W RUSSELL RD #2118 | | | | LAS VEGAS | NV | 89148 | USA |
| LYON, JACK | 127 MARTIN STREET | | | | RENO | NV | 89509 | USA |
| M I TRAVEL | 14 WEST 45 STREET | | | | NEW YORK | NY | 10036 | USA |
| M RESORT LLC, THE | 12300 S LAS VEGAS BLVD S | | | | HENDERSON | NV | 89044 | USA |
| M-INDUSTRIAL AUDIO VIDEO | 950 E ORANGETHROPE SUITE H | | | | ANAHEIM | CA | 92801 | USA |
| M.A.T. TECHNOLOGIES | 9680 E. SUMMIT LANE | | | | SCOTTSDALE | AZ | 85262 | USA |
| MAC MEETINGS & EVENTS | 801 NORTH 2ND STREET | | | | ST. LOUIS | MO | 63102 | USA |
| MACAGNONE, DAVID | 123 TYSON ROAD | | | | NEWTOWN SQUARE | PA | 19073 | USA |
| MACCABEE, DANIEL | 1101 PEPPERTREE LANE | | | | BRANDEIS, | CA | 93064 | USA |
| MACIASZEK, PAUL | 1033 MARCELLO DRIVE | | | | HAMPSHIRE | IL | 60140 | USA |
| MACIASZEK, PAUL | | 1033 MARCELLO DRIVE | | | HAMPSHIRE | IL | 60140 | USA |
| MACIEL, MARTY | 240 SCHOONER RIDGE CT. | | | | DIXON | CA | 95620-4503 | USA |
| MACKEN, RYAN | 310 11TH ST | | | | W SACRAMENTO | CA | 95691 | USA |
| MACKENZIE, BRIAN | 723 SHERMAN STREET | | | | DENVER | CO | 80203 | USA |
| MACKENZIE, DAN | 3512 HERON'S CIRCLE | | | | RENO | NV | 89502 | USA |
| MACKINDER,MARGARET C/O INTERNATIONAL INS | 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| MACY'S CORPORATE SALES | 170 O'SARRELL STREET, BOX 1A | | | | SAN FRANCISCO, | CA | 94102 | USA |
| MACY, SHAILA | 901 COLLINGTREE STREET | | | | LAS VEGAS | NV | 89145 | USA |
| MADDEN MEDIA | 1650 E FORT LOWELL  STE 100 | | | | TUCSON | AZ | 85719 | USA |
| MAFFEO, JIM | 2821 E 4TH ST | | | | TUCSON | AZ | 85716 | USA |
| MAGNOTTA, DAN | P.O. BOX 3 | | | | MARSHALLS CREEK | PA | 18335 | USA |
| MAHER, RYAN | 102 KENNARD ROAD | | | | MANCHESTER | NH | 3104 | USA |
| MAHOTA, JOHN | 5375 TARA HILL DRIVE | | | | DUBLIN | OH | 43017 | USA |
| MAIELLO, ANTHONY | 297 MANOR LANE | | | | HENDERSON | NC | 27537 | USA |
| MAILMAX MAILING SOLUTIONS LLC | 5565 S DECATUR BLVD SUITE 106 | | | | LAS VEGAS | NV | 89118 | USA |
| MAIN STREET TRAVEL | 3 NORTH MAIN ST | | | | ST GEORGE | UT | 84770 | USA |
| MAJDAN, TOBY | 3500 QUAKER BRIDGE | | | | MERCERVILLE | NJ | 8619 | USA |
| MAKA BEAUTY SYSTEMS | 4286 S DURANGO DR #B | | | | LAS VEGAS | NV | 89147 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAKE A DIFFERENCE LAS VEGAS | P.O. BOX 232297 | | | | LAS VEGAS | NV | 89105 | USA |
| MAKERS USA, INC | RE: MAKERS USA, INC | P0 BOX 749208 | | | LOS ANGELES | CA | 90074-9208 | USA |
| MALEK, JOYCE | 3011 RONAN DRIVE | | | | LAKE IN THE HILLS | IL | 90156 | USA |
| MAMARADLO, RAY | 2229 LE CONTE AVE | | | | HENDERSON | NV | 89074 | USA |
| MANAGEMENT MEETING | MS. JENNIFER SPICER | ONE STATE FARM PLAZA | C-3 | | BLOOMINGTON | IL | 61710 | USA |
| MANAGEMENT PERFORMANCE GROUPS, INC. | 2591 US HIGHWAY 17, SUITE 202 | | | | RICHMOND HILL | GA | 31324 | USA |
| MANCUSO, TERESA | 169 GRANT AVENUE | | | | NUTLEY | NJ | 7110 | USA |
| MANDALAY BAY | FILE 50519 | | | | LOS ANGELES | CA | 90074-0519 | USA |
| MANGIBOYAT, LEVI | P.O. BOX 10022 | | | | HILO | HI | 96721 | USA |
| MANLEY LABORATORIES INC | 13880 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | USA |
| MANN TRAVEL | 4400 PARK ROAD | | | | CHARLOTTE | NC | 28209 | USA |
| MANSOOR, JOSEPH PATRICK | 6983 STONEWOOD PLACE DRIVE | | | | CLARKSTON | MI | 48346 | USA |
| MANTIS JAMES MICHAEL | 2330 VILLANDRY COURT | | | | HENDERSON | NV | 89074 | |
| MAR, RICHARD | 15239 EL SELINDA DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| MAR-SAN | 6045 NORTH KEYSTONE AVENUE | | | | CHICAGO | IL | 60646 | USA |
| MARBLELIFE OF SOUTHERN NEVADA INC | 1737 E JACKSON ST | | | | PHOENIX | AZ | 85034 | USA |
| MARCH DEBRA COMMITTEE TO ELECT | C/O JOHN MARCHIANO | 218 LEAD STREET | | | HENDERSON | NV | 89015 | USA |
| MARCOLIN EYEWEAR | DEPT 2063 | PO BOX 29661 | | | PHOENIX | AZ | 85038-9661 | USA |
| MARCUS EVANS | CGI TOWER 3RD FLOOR WARRENS | | | | ST. MICHAEL | | 12001 | BRB |
| MARCUS HOLDING GROUP | 55690 VANDYKE AVE | | | | SHELBY TWP | MI | 48316 | USA |
| MARDIS, ROBERT | 904 ROSS TRAIL | | | | ARLINGTON | TX | 76012 | USA |
| MARGOLIS, AMY | 66 LEONARD STREET APT 12D | | | | NEW YORK | NY | 10013 | USA |
| MARIE FENLON¿S 94TH BIRTHDAY CELEBRATION | MR. MARY FENLON | 2029 POETRY AVE | | | HENDERSON | NV | 89052 | USA |
| MARINO, JASON | 333 EAST 53RD STREET APT 10C | | | | NEW YORK | NY | 10022 | USA |
| MARIO ANDRETTI RACING EXPERIENCE | | 2804 DOE RUN CIRCLE | | | HENDERSON | NV | 89102 | USA |
| MARIO ANDRETTI RACING SCHOOL | 6925 SPEEDWAY BLVD.#C-106 | | | | LAS VEGAS | NV | 89115 | USA |
| MARK WHALEN & TIMOTHY R TITOLO,ESQ | C/O MORAN LAW FIR | 630 SOUTH 4TH STREET | | | LAS VEGAS | NV | 89101 | USA |
| MARKERTEK VIDEO | 1 TOWER DR. P.O. BOX 397 | | | | SAUGERTIES | NY | 12477 | USA |
| MARKETING MENTORS MASTERMIND RETREAT | MS. LINDA CAIN | 15333 CULVER DRIVE | SUITE 340-173 | | IRVINE | CA | 92604 | USA |
| MARKETING MENTORS, INC. | MS. BO KLODA-URBANSKI | 15333 CULVER DRIVE | STE 340-173 | | IRVINE | CA | | USA |
| MARKHAM, TOM | 806 HUNT CLUB BLVD | | | | AUBURN | MI | 48326 | USA |
| MARKS, DANIEL | 19456 RIVERDALE LANE | | | | HUNTINGTON BEACH | CA | 92648 | USA |
| MARKS, DANIEL, ESQ C/O LAW OFFICE OF D M | C/O LAW OFFICES OF DANIEL MARKS | 530 SOUTH LAS VEGAS BLVD.  SUITE 300 | | | LAS VEGAS | NV | 89101 | |
| MARKUT, WILLIAM | 716 E BLUFF ST | | | | MARSEILLES | IL | 61341 | |
| MARMARO, PAUL | 348 SOUTH HAUSER, APT 1-110 | | | | LOS ANGELES | CA | 90036 | USA |
| MAROMA USA, LLC | P.0 BOX 530305 (360 NE 8OTH ST.) | | | | MIAMI | FL | 33153 | USA |
| MARRIOTT AT METRO CENTER | ATTN:FRONT DESK | 775  12TH  ST. N.W. | | | WASHINGTON | DC | 20001 | USA |
| MARRIOTT DOWNTOWN PHILADELPHIA | 1201 MARKET STREET | | | | PHILADELPHIA | PA | 19107 | USA |
| MARRIOTT NEW YORK MARQUIS | 1535 BROADWAY ATTN ACCTS RECEIVABLE | | | | NEW YORK | NY | 10036 | USA |
| MARS RETAIL GROUP - ETHEL M. CHOCOLATES | ONE SUNSET WAY | | | | HENDERSON | NV | 89014 | USA |
| MARTIN DOOR MANUFACTURING | P.O. BOX 27437 | | | | SALT LAKE CITY | UT | 84127 | USA |
| MARTIN GARAGE DOORS/DIV MARTIN DOOR MFG | 6667 SOUTH SCHUSTER STREET | | | | LAS VEGAS | NV | 89118 | USA |
| MARTIN WEDDING | MR. STEVEN MARTIN | 3123 PALM DESERT WAY | | | LAS VEGAS | NV | 89120 | USA |
| MARTIN, CURTIS RAY | 9648 BRAVE RUN | | | | SAN ANTONIO | TX | 78254 | USA |
| MARTIN, DAVID | 109 ZITTEL STREET | | | | BUFFALO | NY | 14210 | USA |
| MARTIN, JAY | 50 LINDBERGH ST | | | | FAIRFIELD | CT | 6824 | USA |
| MARTIN, REBECCA | 197 B MISSISSIPPI ST | | | | SAN FRANCISCO | CA | 94107 | USA |
| MARTINEZ, DANIEL | 3140 SONATA DRIVE | | | | LAS VEGAS | NV | 89121 | USA |
| MARTINEZ, SAL | 421 W SYCAMORE ST | | | | ANAHEIM | CA | 92805 | USA |
| MARTINI BROS, INC | 9200 SUNSET BLVD SUITE 600 | | | | LOS ANGELES | CA | 90069 | USA |
| MARTINO, LYNN | 1526 SOUTH YALE AVENUE | | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| MARTINO, LYNN | | 1526 SOUTH YALE AVENUE | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| MARTIZ TRAVEL COMPANY INC | 1395 NORTH HIGHWAY DRIVE | | | | FENTON | MO | 63099 | USA |
| MARVICH, MICHAEL | 1 ARBOR LN | | | | GLEN CARBON | IL | 62034 | USA |
| MARY NORTH TRAVEL | 3701 S.W. ALASKA ST | | | | SEATTLE | WA | 98126 | USA |
| MARYLAND CHILD SUPPORT ACCOUNT | P.O. BOX 17396 | | | | BALTIMORE | MD | 21297-1396 | USA |
| MARZANO, JOSEPH | 3260 LINDENWOOD DR APT E | | | | DEARBORN | MI | 48120 | USA |
| MASCO CONTRACTOR SERVICES | MS. KELLY RIGGLE | 2339 BEVILLE ROAD | | | DAYTONA BEACH | FL | 32129 | USA |
| MASICH, MIKEAL J | 4548 SOUTH 3200 WEST | | | | WEST VALLEY | UT | 84119 | USA |
| MASICH, MIKEAL J | | 4548 SOUTH 3200 WEST | | | WEST VALLEY | UT | 84119 | USA |
| MASLAND CARPETS LLC | PO BOX 11467 | | | | MOBILE | AL | 36671 | USA |
| MASON, MARILYN | 130 EUREKA AVE | | | | FAIRBANKS | AK | 99701 | |
| MAST, TYLER | 1565 W. IRISADO CIRCLE | | | | MESA | AZ | 85202 | USA |
| MASTER STAINLESS STEEL LLC | 3060 E. POST RD. STE 130 | | | | LAS VEGAS | NV | 89120 | USA |
| MASTERBRAND CABINETS BUILDER CHANNEL NATIONAL SALES MEETING | MR. BRIAN ECKMAN | ONE MASTERBRAND CABINET DRIVE | P.O. BOX 420 | | JASPER | IN | 47547-0420 | USA |
| MASTERFILE CORPORATION | 3 CONCORDE GATE, 4TH FLOOR | | | | TORONTO | ON | M3C 3N7 | CAN |
| MASTERPIECE INDUSTRIES,INC | 4010 W. ALI BABA LANE #F | | | | LAS VEGAS | NV | 89118 | USA |
| MASTERS TUXEDO | PO BOX 33098 | | | | LAS VEGAS | NV | 89133 | USA |
| MASTERSON, BRENDAN | 6752 BELGRAVE AVENUE | C/O VARSITY GOLD | | | GARDEN GROVE | CA | 92845 | USA |
| MATHES, GAY | 44091 THOMAS STREET | | | | HEMET | CA | 92544 | USA |
| MATOUK, JOHN | 539 SUNNINGDALE DRIVE | | | | GROSSE POINT W | MI | 48236 | USA |
| MATSUDA, KEVIN | 1050 BISHOP STREET | #207 | | | HONOLULU | HI | 96813 | USA |
| MATSUI, KEIKO | 173 BRIGHTON AVE. | | | | BOSTON | MA | 2134 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATT STILLWELL MUSIC INC | PO BOX 22482 | | | | NASHVILLE | TN | 37202 | USA |
| MATTES, JERRY | 19 ELLIOT LANE | | | | COTO DECAZA | CA | 92679 | USA |
| MATTHEW HOPKINS F/S/O SEARCHLIGHT | 4024 BLISS CANYON CT | | | | LAS VEGAS | NV | 89129 | USA |
| MATTI KAY LLC F/S/O MICHAEL GRIMM | MICHAEL GRIMM | 2850 SKOWHEGAN DRIVE | | | HENDERSON | NV | 89074 | USA |
| MATYN, JENNIFER | 260 CHURCH STREET | | | | ROMEO | MI | 48065 | USA |
| MAUER, JONATHAN | 358 SOUTH 700 EAST #B-419 | | | | SALT LAKE CITY | UT | 84102 | USA |
| MAUI JIM, INC | 6534 EAGLE WAY | | | | CHICAGO | IL | 60678-1065 | USA |
| MAUTON, LAWRENCE | 8527 N RHODE AVE | | | | KANSAS CITY | MO | 64153 | USA |
| MAVERICK AIRLINES | 1410 JET STREAM DRIVE #100 | | | | HENDERSON | NV | 89052 | USA |
| MAVERICK HELICOPTER INC | 1410 JET STREAM DRIVE | | | | HENDERSON | NV | 89052 | USA |
| MAXIMOMEDIA, INC | 4040 E. POST ROAD LOFT F3 | | | | LAS VEGAS | NV | 89120 | USA |
| MAZIKOWSKI, TRAVIS | 86 SWEET BRIAN ROAD | | | | TONAWANDA | NY | 14150 | USA |
| MBBM PARTNERS, LLC | 10338 MIDNIGHT IRIS STREET | | | | LAS VEGAS | NV | 89183 | USA |
| MBBM PARTNERS, LLC | | 10338 MIDNIGHT IRIS STREET | | | LAS VEGAS | NV | 89183 | USA |
| MC CARRAN AIRPORT | P.O. BOX 11005 | | | | LAS VEGAS | NV | 89111-1005 | USA |
| MC CLEAVE, MARK | 764 E SOLANA CIR | | | | SOLANA BEACH | CA | 92075 | USA |
| MC CORCLE, LAUREN | 21371 ARMILLA CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 | USA |
| MC CORMICK, PETER | 2242 21ST STREET | | | | SANTA MONICA | CA | 90405 | USA |
| MC DONNOUGH, TALA | 3000 MARSH COURT | | | | LAS VEGAS | NV | 89128 | USA |
| MC GEARY, SHANELLE | 1219 SONATINA DR | | | | HENDERSON | NV | 89052 | USA |
| MC HANDBAGS CORP. | 2548 TARPLEY RD. STE 200 | | | | CARROLLTON | TX | 75006 | USA |
| MCA TRAVEL INC. | 115 NORTH BLACK HORSE PIKE | | | | MOUNT EPHRAIM | NJ | 8059 | USA |
| MCANALLY,MAC | 124 12TH AVE SOUTH | | | | NASHVILLE | TN | 37203 | USA |
| MCANENY, JOHN | 3456 ST VINCENT ST | | | | PHILADELPHIA | PA | 19149 | USA |
| MCCARRAN CENTER,LLC.,A NV LLC | 2300 W. SAHARA AVE. STE 530 BOX 1 | | | | LAS VEGAS | NV | 89102-4368 | USA |
| MCCARTHY, RICHARD J. | 3032 OAKRIDGE DRIVE | | | | SILVERLAKE | OH | 44224 | USA |
| MCCOMAS, BRIAN | 142 WHEATON HALL LANE | | | | FRANKLIN | TN | 37069 | USA |
| MCCRERY, TROY | 265 FAIR ACRES DR | | | | GALESBURG | IL | 61401 | |
| MCCULLY, MARY | 801 MONTE AVENUE | | | | FALLSTON | MD | 21047 | USA |
| MCCURLEY, TOM | 53 WEST MAPLE | | | | CLAWSON | MI | 48017 | USA |
| MCCUTCHEON, DANIELLE | 182 TIDE WATER RANGE CT. | | | | HENDERSON | NV | 89012 | USA |
| MCDONALD'S USA, LLC PROSPECTS AND INQUIRIES | MS. CONNIE TULUS | 2111 MCDONALD'S DRIVE | | | OAK BROOK | IL | 60523 | USA |
| MCDONALD, CARANO, WILSON LLP | P.O. BOX 2670 | | | | RENO | NV | 89505 | USA |
| MCDONALD, THOMAS R | 1200 S WOOSTER ST #306 | | | | LOS ANGELES | CA | 90035 | USA |
| MCELROY DON | 1155 NOTTINGHAM LN | | | | HOFFMAN ESTATES | IL | 60169 | USA |
| MCGARITY, TOM | 7708 TILLINGHAST | | | | DUBLIN | OH | 43017 | USA |
| MCGETTRICK, JOHN | 2900 LYNNBROOK DR | | | | AUSTIN | TX | 78748 | USA |
| MCGINNISS, JIM | 11520 WEDGEWOOD LN | | | | OCEAN SPRINGS | MS | 39564 | USA |
| MCGLOTHLIN, RUSSEL | 10696 CALLE QUEBRADA | | | | GOLETA | CA | 93117 | USA |
| MCGREGOR, JAY | 1758 W DRIFTWOOD CT | | | | WICHITA | KS | 67204 | USA |
| MCGUCKIN BIRTHDAY & ANNIVERSARY CELEBRATION | MRS. MILLIE MCGUCKIN | 2131 DESERT WOODS DRIVE | | | HENDERSON | NV | 89012 | USA |
| MCHALE, JOHN JOSEPH | 6105 WINNEPEG DRIVE | | | | BURKE | VA | 22015 | USA |
| MCINTOSH COMMUNICATIONS INC. | 4640 SO. ARVILLE, SUITE E | | | | LAS VEGAS | NV | 89103 | USA |
| MCINTOSH, KEITH | BOX 543 | | | | DENTON | TX | 76202 | USA |
| MCINTYRE, NEIL | 25 TIDWELL LANE | | | | HENDERSON | NV | 76074 | USA |
| MCKAY, RANDY | 899 BOCKTOWN RD | | | | CRESCENT | PA | 15046 | USA |
| MCKAY, STEVEN | 7571 E. HOLLOW OAK ROAD | | | | ANAHEIM HILLS | CA | 92808 | USA |
| MCKIERNAN, WILLIAM | 2065 MAJESTIC PARK DR | | | | HENDERSON | NV | 89074 | USA |
| MCKNIGHT, PATRICIA | 2734 SICKLEPOD DR | | | | HOUSTON | TX | 77084 | USA |
| MCKOWN, LIANNE | 3909 S. SEQUOIA AVE | | | | BROKEN ARROW | OK | 74011 | USA |
| MCM ELECTRONICS | 405 SOUTH PIONEER BLVD | | | | SPRINGBORO | OH | 45066-3002 | USA |
| MCMANIGAL, ROBERT | 23 HULSEA | | | | ALISO VIEJO | CA | 92656 | USA |
| MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | | | CHICAGO | IL | 60680-7690 | USA |
| MCMILLAN, MICHAEL | 69000 ENSTED ROAD NE | | | | RIO RANCHO | NM | 87144 | USA |
| MCNARY, T J | 643 BOYER ROAD | | | | VENETIA | PA | 15367 | USA |
| MCNEIL, CHARLES J. JR. | 825 TEAL WING WAY | | | | HENDERSON | NV | 89002 | USA |
| MCNICOLL, H | 31 MEADOWBROOK ROAD | | | | WINNIPEG | MB | R2J2S7 | CAN |
| MCNUTT, BRIAN | 916 NEW MARKET ST UNIT B | | | | PHILADELPHIA | PA | 19123 | USA |
| MCPHERSON, JOE | 824 MURPHY CK RD | | | | GRANTS PASS | OR | 97527 | USA |
| MDU CONSTRUCTION SERVICES | MS. PAM ALBERS | 400 N 4TH ST. | | | BISMARCK | ND | 58501 | USA |
| ME! BATH EXPERIENCE | 9841 AIRPORT BLVD SUITE 520 | | | | LOS ANGELES | CA | 90045 | USA |
| MEAD JR, ARCHIE | 5944 CORD RD E | | | | DELTA | OH | 43515 | USA |
| MEAD, COREY | 215 BELMONT | #8 | | | LONG BEACH | CA | 90803 | USA |
| MEAGHER, ELLEN | 101 ROLLING MEADOW DRIVE | | | | HILTON | NY | 14468 | USA |
| MEARS, PAUL | 431 TEMPLE CANYON PLACE | | | | HENDERSON | NV | 89074 | USA |
| MECHANICAL PRODUCTS NV, INC | 2701 CRIMSON CANYON DR., STE. 110 | | | | LAS VEGAS | NV | 89128 | USA |
| MECZKA MARKETING/ RESEARCH | 5757 W. CENTURY BLVD., LOBBY LEVEL | | | | LOS ANGELES | CA | 90045 | USA |
| MEDAS, GLENN | 1930 VILLAGE CENTER CIR., #3-175 | | | | LAS VEGAS | NV | 89134 | USA |
| MEDEIROS, THOMAS | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| MEDIA TEMPLE, INC. | 8520 NATIONAL BLVD, BLDG A | | | | CULVER CITY | CA | 90232 | USA |
| MEDIA THAT DEELIVERS, INC | 8132 NORTH 87TH PLACE | | | | SCOTTSDALE, | AZ | 85258 | USA |
| MEDIA VAST DBA WIREIMAGE | 49 W. 27TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | USA |
| MEDIC WEST AMBULANCE | ATTN: SPECIAL EVENTS DIVISION | 9 WEST DELHI | | | NORTH LAS VEGAS, | NV | 89032 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| MEDINA, MAIRA | 9470 PEACE WAY 130 | | | | LAS VEGAS | NV | 89147 | USA |
| MEDOFF, CRAIG | 2609 KINGSTON | | | | FT. WAYNE | IN | 46815 | USA |
| MEDTRONIC SPINE SURGERY MGMT COURSE"" | MS. MELISSA MULLADY | 1800 PYRAMID PLACE | | | MEMPHIS | TN | 38132 | USA |
| MEDTRONIC, INC. COMPLEX PAIN | MS. KIM KERNS | 231 ABILITY POINT COURT | | | HENDERSON | NV | 89012 | USA |
| MEDTRONIC, INC. PAIN FELLOWS WORKSHOP | MS. KIM KERNS | 231 ABILITY POINT COURT | | | HENDERSON | NV | 89012 | USA |
| MEDTRONIC, INC. PROSPECTS AND INQUIRIES | MS. GLORIA SIMMONS | 710 MEDTRONIC PKWY | MS LE200 | | MINNEAPOLIS | MN | 55432-5604 | USA |
| MEDTRONIC, INC. THEORY AND TECHNIQUE | MS. KIM KERNS | 231 ABILITY POINT COURT | | | HENDERSON | NV | 89012 | USA |
| MEDTRONIC, INC. TRIALER/MIDLEVEL WORKSHOP | KIM KERNS | 231 ABILITY POINT COURT | | | HENDERSON | NV | 89012 | USA |
| MEERSCH, LANCE VANDER | 4750 E UNION HILLS DR #2082 | | | | PHOENIX | AZ | 85050 | USA |
| MEETING PROFESSIONALS INT'L NO CA CHPTR | 2440 CAMINO RAMON, SUITE 273 | | | | SAN RAMON | CA | 94583 | USA |
| MEETING & INCENTIVE MANAGEMENT | 4066 S SPENCER ST SUITE 216 | | | | LAS VEGAS | NV | 89119 | USA |
| MEETING & INCENTIVE MGMT | 4055 S. SPENCER STREET, STE.#216 | | | | LAS VEGAS | NV | 89119 | USA |
| MEETING & INCENTIVES PROFESSIONALS | P.O. BOX 613 | | | | PINELAND | FL | 33945 | USA |
| MEETING INNOVATIONS | 25518 CRESTON MEADOW DRIVE | | | | RICHMOND | TX | 77469 | USA |
| MEETING MATRIX INTERNATIONAL INC. -NH | 195 NEW HAMPSHIRE AVE.SUITE 255 | | | | PORTSMOUTH | NH | 3801 | USA |
| MEETING MAX | 204-1040 HAMILTON STREET | | | | VANCOUVER | BC | V6B 2R9 | CAN |
| MEETING RESORTS INC | ATTN: RON WORTMAN | 560 SYLVAN AVENUE | | | ENGLEWOOD CLIFF | NJ | 7632 | USA |
| MEETING RESOURCE GROUP LLC | 1124 GROVE CIRCLE | | | | BENICIA | CA | 94510 | USA |
| MEETING RESOURCE GROUP LLC | 1124 PALMATEER, CMP | | | | BENICIA | CA | 94510 | USA |
| MEETING RESOURCES | 11811 N TATUM BLVD #3031 | | | | PHOENIX | AZ | 85028 | USA |
| MEETING SOLUTIONS INC | 2 HAMILL ROAD, STE 309 QUADRANGLE EAST | | | | BALTIMORE | MD | 21210 | USA |
| MEETINGS IN MOTION | 1497 MAIN ST # 146 | | | | DUNEDIN | FL | 34698 | USA |
| MEIDL, KENNETH | 1700 LEISURE WORLD | | | | MESA | AZ | 85206 | USA |
| MEIGHEN, VENCENT | 142 CRESTED PEAK | | | | SANTA TERESA | NM | 88008 | USA |
| MEISTER MEETING SERVICES, INC | 7491 N FEDERAL HIGHWAY 1552720 | | | | BOCA RATON | FL | 33487 | USA |
| MEKN LLC | 1360 STACCATO STREET | | | | HENDERSON | NV | 89052 | USA |
| MEMORABLE MEETINGS | 147 WAPPOO CREEK DRIVE | STE 103 | | | CHARLESTON | SC | 29412 | USA |
| MENA, DAN | 2627 WIND RIVER ROAD | | | | EL CAJON | CA | 92019 | USA |
| MENTOR MEETINGS & EVENTS | 1000 FRANKLIN VILLAGE DRIVE | SUITE 103 | | | FRANKLIN | MA | 2038 | USA |
| MERCURY INSURANCE GROUP | SARAH MEISSNER | 8200 N. MOPAC | STE 195 | | AUSTIN | TX | 78759 | USA |
| MERCURY LABOR TEMPS, INC. | 4350 ARVILLE STREET # 40-B | | | | LAS VEGAS | NV | 89103 | USA |
| MERCURY USERS CONFERENCE | MS. TAMRA GRAY | 2875 DECKER LAKE DRIVE | STE 300 | | WEST VALLEY CITY | UT | 84119 | USA |
| MERKIN, SOL | 146 MAPLE STREET | | | | ENGLEWOOD | NJ | 7631 | |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST. PAUL | MN | 55170-9638 | USA |
| MERRILL, THOMAS | 621 LOCHLEVEN STREET | | | | GLENDORA | CA | 91741 | USA |
| MESITA | 11333 MOONPARK #446 | | | | STUDIO CITY | CA | 91602 | USA |
| METOYER, ROBERT | 21071 PRIMROSE LANE | | | | MISSION VIEJO | CA | 92691 | |
| METRO AWNINGS & IRON INC | 4201 W OQUENDO RD UNIT B | | | | LAS VEGAS | NV | 89118 | USA |
| METRO JET, LLC. | 12101 S. CRENSHAW BLVD., #1 | | | | HAWTHORNE | CA | 90250 | USA |
| METRO MECHANICAL SERVICE INC | 3400 W DESERT INN RD #2 | | | | LAS VEGAS | NV | 89102 | USA |
| METTLER-TOLEDO, INC. | PO BOX 100682 | | | | PASADENA | CA | 91189-0682 | USA |
| METTS, DEREK | 2103 LAKE BALDWIN LANE #205 | | | | ORLANDO | FL | 32814 | USA |
| MEYER, ERIK | 29212 N 51ST PLACE | | | | CAVE CREEK | AZ | 85331 | USA |
| MGM GRAND HOTEL, INC. | FILE 50115 | | | | LOS ANGELES | CA | 90074-0115 | USA |
| MICHAEL CHAMBERS PRODUCTIONS, LLC | 889 S. RAINBOW BLVD SUITE 611 | | | | LAS VEGAS | NV | 89145 | USA |
| MICHAEL T. ENTERTAINMENT | 1412 S. JONES BLVD | | | | LAS VEGAS | NV | 89146 | USA |
| MICHAEL'S GOURMET PANTRY, INC. | 6265 S. VALLEY VIEW BLVD. STE J-K | | | | LAS VEGAS | NV | 89118 | USA |
| MICHAELS (EASTERN AVE) | 9881 S EASTERN AVENUE | | | | HENDERSON | NV | 89183 | USA |
| MICHEL, TOM | PO BOX 15622 | | | | COLORADO SPRINGS | CO | 80935 | USA |
| MICHIGAN STATE DISBURSEMENT UNIT | COUNTY NUMBER 82 | P.O. BOX 30350 | | | LANSING | MI | 48909-7850 | USA |
| MICROSOFT LICENSING, GP | LOCKBOX 842467 | 1401 ELM STREET, 5TH FLOOR | | | DALLAS | TX | 75202 | USA |
| MICROSOFT ONLINE LP | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | USA |
| MID BEACH MGMT DBA/FOUR POINTS SHERATON | 4343 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | USA |
| MIDWEST GAME SUPPLY CO. | BOX 20 | | | | KEARNY | MO | 64060 | USA |
| MIKE DEENEY F/S/O YOUR MAJESTY | 8909 E. FORTSON DRIVE | | | | SAN GABRIEL | CA | 91775 | USA |
| MIKOLAITIS, THOMAS | 6901 S GRANITE DRIVE | | | | CHANDLER | AZ | 85249 | USA |
| MIKSOVSKY, ROBERT J | 5419 WEST GREENBRIAR DRIVE | | | | GLENDALE | AZ | 85308 | USA |
| MILANO, ROBERT A | PO BOX 607 | | | | BRUSH | CO | 80723 | |
| MILBANK, TWEE, HADLEY MCCLOY | 601 S. FIGUEROA ST., 30TH FLOOR | | | | LOS ANGELES | CA | 90017 | USA |
| MILBANK, TWEED, HADLEY MCCLOY | 1 CHASE MANHATTEN PLAZA | | | | NEW YORK | NY | 10005 | USA |
| MILES AWAY TOURS, INC F/S/O MARC COHN | 28 UNION ST | | | | WHITEFIELD | NH | 3598 | USA |
| MILES COPELAN F/S/O FALLOUT | 1830 N SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90046 | USA |
| MILES, GARY | 10025 GENTIAN DR. | | | | MACHESNEY PK | IL | 61115 | USA |
| MILES, RICK | 1105 E LOCUST DR | | | | CHANDLER | AZ | 85286-2574 | USA |
| MILLER, DANIEL | 1627 W PLAINFIELD AVE | | | | MILWAUKEE | WI | 53221 | USA |
| MILLER, JANET | 9562 STAFF LANE | | | | LAS VEGAS | NV | 89178 | USA |
| MILLER, LEE A | 1727 KATHLEEN CT | | | | WEST COVINA | CA | 91792 | |
| MILLER, RANDY | 8105 DEEP STONE AVE | | | | LAS VEGAS | NV | 89149 | USA |
| MILLER, ROBERT A. | 1900 WEST MARKET | | | | AKRON | OH | 44313 | USA |
| MILLER, SCOTT | 1000 CENTRE STREET #10 | | | | JAMAICA PLAIN | MA | 2130 | USA |
| MILLER, WILLIAM | 1038 PAPER MILL CT NW | | | | WASHINGTON | DC | 20007 | USA |
| MILLETTE, MICHAEL | 4560 CHARLEMAGNE DR | | | | PLANO | TX | 75093 | USA |
| MILTON, DAVID | 686 S CARDINAL ST | | | | GILBERT | AZ | 85296 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| MINDSET MASTERY | MS. KATHY SMALL | P.O. BOX 5313 | | | BROOKFIELD | CT | 6804 | USA |
| MINIBAR SYSTEMS | 7340 WESTMORE ROAD | | | | ROCKVILLE | MD | 20850 | USA |
| MINUTEMAN FOUNDATION THE | 2505 ANTHEM DRIVE | SUITE E-480 | | | HENDERSON | NV | 89052 | USA |
| MIRAGE HOTEL | FILE 50117 | | | | LOS ANGELES | CA | 90074-0117 | USA |
| MISDU | PO BOX 30350 | | | | LANSING | MI | 48909-7850 | USA |
| MISSION CRITICAL POWER SOLUTIONS | 6255 MCLEOD DR, STE 19 | | | | LAS VEGAS | NV | 89120 | USA |
| MISSION INDUSTRIES #44 | 1 WEST MAYFLOWER AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| MISSION INDUSTRIES #50 | 1 WEST MAYFLOWER AVE. | ATTN: JERRY | | | NORTH LAS VEGAS | NV | 89030 | USA |
| MISSION INDUSTRIES #63 | 1 WEST MAYFLOWER AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| MISTRAL LLC | 3444 TRIPP CT., STE C | | | | SAN DIEGO | CA | 92121 | USA |
| MITCH THOMAS F/S/O LIGHTS | 9441 FLOWER ST #206 | | | | BELLFLOWER | CA | 90706 | USA |
| MOBILE MINI, INC. | P.O. BOX 79149 | | | | PHOENIX | AZ | 85062-9149 | USA |
| MODERN BASKET DESIGNS | 1380 COPPELIA COURT | | | | HENDERSON, | NV | 89052 | USA |
| MODERN CHINA CO.,INC. | P.O. BOX 309 | | | | SEBRING | OH | 44672 | USA |
| MOEHRLE, KRISTEN | 62 REYBURN DRIVE | | | | HENDERSON | NV | 89074 | USA |
| MOELLER, MICHAEL | 3131 WACO AVENUE | | | | SIMI VALLEY | CA | 93063 | USA |
| MOHAMMEDNUR, KAMAL | 7737 SEDALIA ST | | | | LAS VEGAS | NV | 89139 | USA |
| MOHAVE MESA BUILDERS | 2687 SANDSTONE | | | | KINGMAN | AZ | 86401 | USA |
| MOLDTHAN, JOHN | 6787 TIMBERLAND LN | | | | SARASOTO | FL | 34241-9608 | USA |
| MOLONEY, MICHAEL | 7301 VISTA DEL MAR #30 | | | | PLAYA DEL REY | CA | 90293 | USA |
| MOLONEY, MICHAEL | | 7301 VISTA DEL MAR #30 | | | PLAYA DEL REY | CA | 90293 | USA |
| MOMBO'S FROZEN COCKTAILS | DBA; MOMBO'S FROZEN COCKTAILS | 6555 S. ARVILLE ST | | | LAS VEGAS | NV | 89118 | USA |
| MOMO PANACHE | 254 ESSEX STREET | | | | SALEM | MA | 1970 | USA |
| MONASTERY HILL BINDERY | 1751 W BELMONT AVE | | | | CHICAGO | IL | 60657 | USA |
| MONCRIEF, KARA | 7588 SPINDRIFT TIDE CT | | | | LAS VEGAS | NV | 89139 | USA |
| MONICA BAKER F/S/O LONG ROAD TOURING CO | 1775 BROADWAY STE 515 | | | | NEW YORK | NY | 10019 | USA |
| MONROE SYSTEMS FOR BUSINESS, INC. | PO BOX 8500-52873 | | | | PHILADELPHIA | PA | 19178-2873 | USA |
| MONSTER PAINTING INC. | PO BOX 26566 | | | | LAS VEGAS | NV | 89126 | USA |
| MONT, WALTER | 1207 LAGRANGE STREET | | | | CHESTNUT HILL | MA | 2467 | USA |
| MONTAG, WAYNE R. - PIANO REPAIR | 1904 SHIFTING WINDS STREET | | | | LAS VEGAS | NV | 89117 | USA |
| MONTAGE BEVERLY HILLS | 225 N. CANNON DRIVE | | | | BEVERLY HILLS | CA | 90210 | USA |
| MONTAGUE, GREGORY | 2715 WARM RAYS AVENUE | | | | HENDERSON | NV | 89052 | USA |
| MONTE CARLO RESORT & CASINO | ATTN ACCTS RECEIVABLE | PO BOX 98253 | | | LAS VEGAS | NV | 89193-0319 | USA |
| MONTELAGO VILLAGE RESORT | 30 STRADA DI VILLAGGIO | | | | HENDERSON | NV | 89011 | USA |
| MONTEREY INTERNATIONAL | 200 WEST SUPERIOR SUITE 202 | | | | CHICAGO | IL | 60654 | USA |
| MONTES, ERIC | 1603 DEERHAVEN DR | | | | HACIENDA HTS | CA | 91745-3316 | USA |
| MONTGOMERY, MIKE | 29862 WHITE OTTER LN | | | | LAGUNA NIGUEL | CA | 92677-2074 | USA |
| MONTGOMERY, ROBERT | 5808 SUNDANCE PLACE | | | | MIDLAND | TX | 79707 | USA |
| MONTROSE TRAVEL | 2355 HONOLULU AVE | | | | MONTROSE | CA | 91020 | USA |
| MOODY'S INVESTORS SERVICE | P O BOX 102597 | | | | ATLANTA | GA | 30368-0597 | USA |
| MOONEY, DANIEL | 40 PEABODY DRIVE | | | | BRENTWOOD | NH | 3833 | USA |
| MOOR-STON, CHUCK | 3303 LYNOAK DRIVE | | | | CLAREMONT | CA | 91711 | |
| MOORE & GILES INC | 1081 TANNERY ROW | | | | FOREST | VA | 24551 | USA |
| MOORE, DON | 36 PERSIMMON LANE | | | | WILDWOOD | MO | 63025 | USA |
| MOORE, GARY | 210 BAYWOOD AVENUE | | | | ORANGE | CA | 92865E | USA |
| MOORE, JOHN | 1930 VILLAGE CNTR CIR., 3-193 | | | | LAS VEGAS | NV | 89134 | USA |
| MOORE, MICHELE | 36 PERSIMMON LANE | | | | WILDWOOD | MO | 63025 | USA |
| MOORE, SHANE | 6109 PURPLE SAGE | | | | AMARILLO | TX | 79124 | |
| MOORGLADE LLC F/S/O JON ANDERSON | 173 BRIGHTON AVE | | | | BOSTON | MA | 2134 | USA |
| MOORGLADE LLC F/S/O JON ANDERSON | | 173 BRIGHTON AVE | | | BOSTON | MA | 2134 | USA |
| MOOSA, SEEMA | 327 POINT PURDUE CT | | | | HENDERSON | NV | 89074 | USA |
| MOR COSMETICS INTERNATIONAL, LLC | C/O BIBBY FINANCIAL SVC | FILE 51042 | | | LOS ANGELES | CA | 90074-1042 | |
| MOR COSMETICS USA | 10869 PORTAL DR | | | | LOS ALAMITOS | CA | 90720 | USA |
| MORALES, PETER | 23315 VANOWEN ST | | | | WEST HILLS | CA | 91307 | USA |
| MORAN & ASSOCIATES | ATTORNEYS AT LAW | 630 S. 4TH STREET | | | LAS VEGAS | NV | 89101 | USA |
| MORE THAN BREAD | 5755 SPRING MOUNTAIN RD. | | | | LAS VEGAS | NV | 89146 | USA |
| MORE THAN GOURMET, INC. | PO BOX 74914 | | | | CLEVELAND | OH | 44194-4914 | USA |
| MORGAN, JAROD DBA DJ JAYROD | 1070 WIGWAM PKWY #130 | | | | HENDERSON | NV | 89074 | USA |
| MOROCCANOIL INC | C/O ADVANCED WAREHOUSING & DISTRIBUTION | 33 MCWHIRTER ROAD | | | KEARNY | NJ | 7032 | USA |
| MORRIS, ARNOLD | 7738 LAKESIDE BLVD #352 | | | | BOCA RATON | FL | 33434 | USA |
| MORRIS, DARREN | 169 A PASEO DE LA CONCHA | | | | REDONDO BEACH | CA | 90277 | USA |
| MORRIS, ROBERT | 2650 W UNION HILLS #351 | | | | PHOENIX | AZ | 85027 | |
| MORRIS, ROBERT J JR | 3484-D NIGHT FLOWER LANE | | | | LAS VEGAS | NV | 89121 | USA |
| MORRISON, JOE | | 9539 ORCHID BAY DR. | | | LAS VEGAS | NV | 89123 | USA |
| MORRISON, TAYLOR | 4900 N SCOTTSDALE RD SUITE 2000 | | | | SCOTTSDALE | AZ | 85251 | USA |
| MORROW TECHNOLOGIES CORPORATION | 12000 28TH STREET NO. | | | | ST. PETERSBURG | FL | 33716 | USA |
| MORTON, MELISSA | 3616 MANA ST | | | | LAS VEGAS | NV | 89121 | USA |
| MOSAIC HOTEL | 125 S SPALDING DRIVE | | | | BEVERLY HILLS | CA | 90212 | USA |
| MOSER ARCHITECTURE STUDIO | 5975 EDMOND STREET | | | | LAS VEGAS | NV | 89119 | USA |
| MOSKOW, DANIEL | 4261 GOLDEN OAK CT | | | | DANVILLE | CA | 94506 | USA |
| MOTAMED, SIMON | 3464 UNION PACIFIC AVENUE | | | | LOS ANGELES | CA | 90023 | USA |
| MOUND TIME | MR. GREG CERO | P.O. BOX 91545 | | | PORTLAND | OR | 97291 | USA |
| MOUNKES, JACK | 2758 EAST VISTA VERDE CT | | | | GILBERT | AZ | 85298 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOXI EVENTS | 928 CURRAN AVENUE | | | | ST LOUIS | MO | 63122 | USA |
| MPI | 1801 AVENUE OF THE STARS, SUITE 1420 | | | | LOS ANGELES | CA | 90067 | USA |
| MPI - MEETING PROFESSIONALS INTERNAT'AL | 3030 LBJ FREEWAY, SUITE 1700 | | | | DALLAS | TX | 75234-2759 | USA |
| MPI INDIANA CHAPTER INC | 4000 W 106TH STREET STE 160-234 | | | | CARMEL | IN | 46032 | |
| MPI ROCKY MOUNTAIN CHAPTER | C/O FREDDIE TEMPLETON -R.M. EVENT CONSUL | 8155 BRIAR CLIFF DRIVE | | | CASTLE ROCK | CO | 80108 | USA |
| MPI WISCONSIN CHAPTER | 2830 AGRICULTURE DRIVE | | | | MADISON | WI | 53718 | |
| MR FAX MAN | 7375 S DURANGO DR  SUITE 106 | | | | NORTH LAS VEGAS | NV | 89113 | USA |
| MR SOLUTIONS, INC DBA DAMETRICS.COM | 2904 WEST HORIZON RIDGE PKWY #121 | | | | HENDERSON | NV | 89052 | USA |
| MROZEK, MARK J | 127 ARTHUR ST | | | | NEW CASTLE | PA | 16102 | USA |
| MSC INDUSTRIAL SUPPLY | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | USA |
| MTECH | 9941 WEST JESSAMINE ST | | | | MIAMI | FL | 33157 | USA |
| MUCHA, WILLIAM | 121-22 7TH AVENUE | | | | COLLEGE POINT | NY | 11356 | USA |
| MUCIU, DAN | 11478 ELDRIDGE AVE | | | | LAKE VIEW TERR | CA | 91342 | USA |
| MUD PIE | 4897 LEWIS ROAD SUITE C | | | | STONE MOUNTAIN | GA | 30083 | USA |
| MUELLER, JESSE | 1821 N SINOVA | | | | MESA | AZ | 85205 | USA |
| MUELLER-VILLAMOR, JAMIE | 10355 ADAMS CHASE ST | | | | LAS VEGAS | NV | 89183 | USA |
| MULDER, SHAYLA | 4963 N RIVERVISTA WAY | | | | BOISE | ID | 83714 | USA |
| MULLALY, SEAN | 8636 MAJESTIC PINE AVE | | | | LAS VEGAS | NV | 89143 | USA |
| MULLARKEY,MAUREEN | 1410 NIXON | | | | RENO | NV | 89509 | USA |
| MULLEN, JOHN | 2502 EXECUTIVE DR | | | | SHELBYVILLE | IN | 46176 | USA |
| MULTIVIEW,INC. | P.O. BOX 202696 | | | | DALLAS | TX | 75320-2696 | USA |
| MUMFORD, JEROME | 15 HUDSON AVE | | | | EAST ORANGE | NJ | 7018 | USA |
| MUNDRAWALA, DAVE | 1208 CROMWELL | | | | NAPERVILLE | IL | 60564-3170 | USA |
| MUNGCHI, INC | 326 N WESTERN AVE #216 | | | | LOS ANGELES | CA | 90004 | USA |
| MUNGER AND ASSOCIATES | | 2780 S. JONES BLVD. | #3446 | | LAS VEGAS | NV | 89146 | USA |
| MUNGER AND ASSOCIATES, INC. | 11261 SPENCERPORT WAY | | | | SAN DIEGO | CA | 92131 | USA |
| MUNOZ, ALBERT | 4050 EPANOW AVENUE | | | | SAN DIEGO | CA | 92117 | USA |
| MURCRAY, SCOTT | 16610 GLENN CANYON CT | | | | MORGAN HILL | CA | 95037 | USA |
| MURDOCK, BRIAN S | 10459 SUGARLOAF DRIVE | | | | CEDAR HILLS | UT | 84062 | USA |
| MURPHY, CRAIG E | 2038 158TH AVE NW | | | | ANDOVER | MN | 55304 | USA |
| MURPHY, JAMES | 5 OAK GLEN DRIVE | | | | MALVERN | PA | 19355 | USA |
| MURRAY, THOMAS | 2637 S. ADAMS STREET | | | | DENVER | CO | 80210 | USA |
| MURRAYS TRAVEL | 9084 OVERLAND PLAZA | | | | ST LOUIS | MO | 63114 | USA |
| MUSCAT, BRENT F/S/O JIMMY CRESPO PROJECT | 4981 WILBUR ST. | | | | LAS VEGAS | NV | 89119 | USA |
| MUSCAT, BRENT F/S/O SIN CITY SINNERS | 4981 WILBUR ST | | | | LAS VEGAS | NV | 89119 | USA |
| MUSCATINE, DAVID | 10500 LARWIN AVENUE #2 | | | | CHATSWORTH | CA | 91311 | USA |
| MUTHIG, PAUL | 100 EAST SPRINGS ROAD | | | | COLUMBIA | SC | 29223 | USA |
| MVP HOSTING | 5190 35TH STREET | | | | SAN DIEGO | CA | 92116 | USA |
| MYERS, DIANA | 830 CARNEGIE STREET #1423 | | | | HENDERSON | NV | 89052 | USA |
| MYSTIC VENTURES, INC/DBA MYSTIC MONA | 9360 W FLAMINGO ROAD # 110-143 | | | | LAS VEGAS | NV | 89147 | USA |
| McCULLOUGH, CHRIS | 60775 LIVING STONE DR | | | | LA QUINTA | CA | 92253 | |
| NAFCC ANNUAL CONFERENCE | MS. LINDA GEIGLE | 1743 ALEXANDER STREET | | | SALT LAKE CITY | UT | 84119-2000 | USA |
| NAGELBENG, ARNIE | 1112 SCANLON DR | | | | WHEELING | IL | 60090 | USA |
| NAGGL SBA LENDER MANAGEMENT RETREAT | MS. CHERYL K. STONE | 215 EAST 9TH AVENUE | | | STILLWATER | OK | 74074 | USA |
| NAHSE LEADERSHIP SUMMIT | MS. DENISE BROOKS-WILLIAMS | 1050 CONNECTICUT AVENUE, NW | 10TH FLOOR | | WASHINGTON | DC | 20036 | USA |
| NAIL STORE, THE | 600 WEST SUNSET ROAD # 105 | | | | HENDERSON | NV | 89011 | USA |
| NAKAGAWA, GARRETT | 865 MARCONI STREET | | | | MONTEBELLO | CA | 90640 | USA |
| NAKAUCHI, KEN | 14000 WINDING RIVER CT #U4 | | | | BROOMFIELD | CO | 80023 | USA |
| NALCO COMPANY | P.O. BOX 70716 | | | | CHICAGO | IL | 60673-0716 | USA |
| NALL/NOACK WEDDING | MISS ASHLEY NALL | 3685 7 AVENUE | #10 | | SAN DIEGO | CA | 92103 | USA |
| NAMCO CYBERTAINMENT, INC. | 877 SUPREME DR. | ATTN: MARY ARENA | | | BENSENVILLE | IL | 60106 | USA |
| NAMCO CYBERTAINMENT, INC. | DAVID BISHOP | 877 SUPREME DRIVE | | | BENSENVILLE | IL | 60106 | USA |
| NANOPTIX INC | 699 CHAMPLAIN STREET | | | | DIEPPE | NB | E1A 1P6 | CAN |
| NANS MARKETING INC | 33 W HIGGINS ROAD SUITE 510 | | | | SOUTH BARRINGTON | IL | 60010 | USA |
| NASA HYPERSONICS | MS. BARBARA L. KAKIRIS | 21000 BROOKPARK RD. | MS 3-5 | | CLEVELAND | OH | 44135 | USA |
| NATIONAL ASSN FOR MEDICAL DIRECTION OF RESPIRATORY CARE | MS. KAREN LUI, R.N., M.S. | 2541 BRIDGEWATER DRIVE | | | GAINESVILLE | GA | 30506 | USA |
| NATIONAL ASSOC. OF CATERING EXECUTIVES | 9891 BROKEN LAND PKWY STE 301 | | | | COLUMBIA | MD | 21046 | USA |
| NATIONAL BUSINESS TRAVEL ASSOCIATION | 110 N ROYAL STREET 4TH FLOOR | | | | ALEXANDRIA | VA | 22314 | USA |
| NATIONAL CHARITY LEAGUE | MS. RACHEL LEBBY | 6 HASSAYAMPA TRAIL | | | HENDERSON | NV | 89052 | USA |
| NATIONAL CINEMEDIA | 9110 EAST NICHOLS AVE STE 200 | | | | CENTENNIAL | CO | 80112 | USA |
| NATIONAL CINEMEDIA, LLC | P.O. BOX 17491 | | | | DENVER | CO | 80217-0491 | USA |
| NATIONAL COALITION OF 100 BLACK WOMEN | MS. SHIRLEY POOLE | 1925 ADAM C. POWELL JR. BLVD | SUITE 1-L | | NEW YORK | NY | 10026 | USA |
| NATIONAL CRED-A-CHECK, INC. | 2240 SUNSET BLVD. | | | | SAN DIEGO | CA | 92103 | USA |
| NATIONAL EDUCATIONAL SEMINARS DINNER | DR. DAVID COLLUM | P.O. BOX 167682 | | | IRVING | TX | 75016 | USA |
| NATIONAL EVERCLEAN SERVICES, INC | 28632 ROADSIDE DR SUITE 275 | | | | AGOURA HILLS | CA | 91301 | USA |
| NATIONAL EXPOSURE RESEARCH LABORATORY | MR. KEVIN BROADNAX | 944 EAST HARMON AVE | | | LAS VEGAS | NV | 89119 | USA |
| NATIONAL FOOTBALL LEAGUE ALUMNI, INC. | 3696 NORTH FEDERAL HIGHWAY, SUITE 202 | | | | FORT LAUDERDALE | FL | 33308-6263 | USA |
| NATIONAL FOOTBALL LEAGUE ALUMNI, INC. | 3696 NORTH FEDERAL HIGHWAY, SUITE 202 | | | | FORT LAUDERDALE | FL | 33308-6263 | |
| NATIONAL GEOGRAPHIC | MS. SANDI GERCHOW | 7 E. BEALL STREET | SUITE C | | BOZEMAN | MT | 59715 | USA |
| NATIONAL MOVING & STORAGE | 4210 SOBB AVE | | | | LAS VEGAS | NV | 89118 | USA |
| NATIONAL NOTARY ASSOCIATION | PO BOX 5541032 | | | | LOS ANGELES | CA | 90054-1032 | USA |
| NATIONAL PARK FOUNDATION | JORDAN FISCHER | 1201 EYE STREET NW | | | WASHINGTON | DC | 20005 | USA |
| NATIONAL PARK SERVICE (NPS) | MS. SONYA ROWE | 1201 EYE STREET NW | 10TH FLOOR | | WASHINGTON | DC | 20005 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATIONAL POOL COMPANY | 2000 WHITE FALLS STREET | | | | LAS VEGAS | NV | 89128 | USA |
| NATIONAL PRINT GROUP, INC. | P.O. BOX 116424 | | | | ATLANTA | GA | 30368-6424 | USA |
| NATIONAL RESTAURANT ASSOCIATION PROSPECTS & INQUIRIES | MS. NIIYO MADISON | 1200 SEVENTEENTH STREET NW | | | WASHINGTON | DC | 20036 | USA |
| NATIONAL SEMINARS GROUP | P.O. BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | USA |
| NATIONAL SHERIFFS' ASSOCIATION | MR. FRED WILSON | 1450 DUKE STREET | | | ALEXANDRIA | VA | 22314 | USA |
| NATIONAL STUDENT CLEARINGHOUSE | PO BOX 79252 | | | | BALTIMORE | MD | 21279-0252 | USA |
| NATIONAL TABLE GAMES, INC | 3501 SEVERN AVE STE 16 | | | | METAIRIE | LA | 70002 | USA |
| NATIONAL UNION AIGRM SPECIAL BUSINESS | P.O. BOX 35657 | | | | NEWARK | NJ | 07193-5657 | USA |
| NATIONAL UNIVERSITY GRADUATION | MS. LARA CARVER | 2850 W. HORIZON RIDGE PARKWAY | #301 | | HENDERSON | NV | 89052 | USA |
| NATIONAL WOOD PRODUCTS | P.O. BOX 65599 | | | | SALT LAKE CITY | UT | 84165-0599 | USA |
| NATIONWIDE COILS INC | 24 FOXWOOD CIRCLE | | | | MOUNT KISCO | NY | 10549 | USA |
| NAVARRO, TROY | 982 E TODD DR | | | | TEMPE | AZ | 85283 | USA |
| NAVIGANT INTERNATIONAL | 32 MARKET AVENUE SW | | | | GRAND RAPIDS | MI | 49503 | USA |
| NAVIGANT INTERNATIONAL-NORTHWEST | 20700 44TH AVE W STE 550 | | | | LYNNWOOD | WA | 98036-7742 | USA |
| NAVIGANT INTL/ROCKY MOUNTAIN | 32 MARKET AVENUE | | | | GRAND RAPIDS | MI | 49504 | USA |
| NAVIGANT INTL/SOUTHWEST | 3130 S. HARBOR BLVD.,SUITE 200 | | | | SANTA ANNA | CA | 92705 | USA |
| NAYLOR PUBLICATIONS | P.O. BOX 847865 | | | | DALLAS | TX | 75284-7865 | USA |
| NAZARIAN II, ARNOLD M | 4242 TONAWANDA CREEK RD | | | | NORTH TORAWANDA | NY | 14120 | USA |
| NCBMP | 8630 FENTON STREET,STE 126 | | | | SILVER SPRING | MD | 20910 | USA |
| NCCI NEVADA PRODUCER WORKSHOP | MS. TRACY SOUTHWORTH, CMP | 901 PENINSULA CORPORATE CIRCLE | | | BOCA RATON | FL | 334871362 | USA |
| NCM MEDIA NETWORKS | | 9110 EAST NICHOLS AVENUE | STE 200 | | CENTENNIAL | CO | 80112 | USA |
| NCO FINANCIAL SYSTEMS INC | P.O. BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | USA |
| NCO FINANCIAL SYSTEMS INC | P.O. BOX 15109 | | | | WILMINGTON | DE | 19850 | USA |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | USA |
| NCV VENDING SERVICES | 511 OLIVE AVENUE | | | | VISTA | CA | 92083 | USA |
| NEAL, JACQUELI | P.O. BOX 61045 | | | | BOULDER CITY | NV | 89006 | |
| NEALE, PAUL | 3527 ACWORTH AVE | | | | SAN DIEGO | CA | 92111 | USA |
| NEDCO SUPPLY ELECTRICAL WHOLESALER | 4200 SPRING MTN. RD. | | | | LAS VEGAS | NV | 89102 | USA |
| NEGLIA, VINCENT | 11911 MAGNOLIA BLVD., # 12 | | | | VALLEY VILLAGE | CA | 91607 | USA |
| NEHERAYAN, AMIR | 20717 MARILLA STREET | | | | CHATSWORTH | CA | 91311 | USA |
| NEHORAYAN, AMIR | 8543 CANOGA AVE | | | | CANOGA PARK | CA | 91304 | USA |
| NEKLEWICZ, SALLY | 14375 TULANE STREET | | | | BROOKFIELD | WI | 53005 | USA |
| NEMETH, JOHN | 1300 BAXTER STREET SUITE 405 | | | | CHARLOTTE, | NC | 28204 | USA |
| NESPRESSO USA INC. | PO BOX 2425 | | | | CAROL STREAM | IL | 60132 | USA |
| NET BRANDS MEDIA CORP | 4850 WRIGHT RD STE 100 | | | | STAFFORD | TX | 77477 | USA |
| NET TRANS SERVICES AS | P.O. BOX 529 | | | | TONSBERG | | N-3101 | NOR |
| NETWORK RECYCLING SYSTEMS INC., (NRS) | P.O. BOX 146 | | | | HORSE SHOE | NC | 28742 | USA |
| NEUDESIC | 8105 IRVINE CTR DR.,  STE 1200 | | | | IRVINE | CA | 92618 | USA |
| NEURON ELECTRONICS, INC. | 10618 BLOOMFIELD AVE. | | | | SANTA FE SPRINGS | CA | 90670 | USA |
| NEUSTAR, INC | BANK OF AMERICA | P.O. BOX 409915 | | | ATLANTA | GA | 30384-9915 | USA |
| NEVADA BEVERAGE COMPANY | FILE 50950 | | | | LOS ANGELES | CA | 90074-0950 | USA |
| NEVADA BUSINESS JOURNAL | 375 N STEPHANIE STREET #2311 | | | | HENDERSON | NV | 89014 | USA |
| NEVADA CHAPTER OF NATP | 1515 E TROPICANA AVE #710 | | | | LAS VEGAS | NV | 89119 | USA |
| NEVADA CHILDHOOD CANCER FOUNDATION | 6070 S. EASTERN  STE 200 | | | | LAS VEGAS | NV | 89119 | USA |
| NEVADA CLEANING SYSTEM & SUPPLIES | 6175 S. SANDHILL ROAD, STE 100 | | | | LAS VEGAS | NV | 89120 | USA |
| NEVADA COLOR LITHO | CORPORATE GRAPHICS INTL | 4151 N. PECOS ROAD, SUITE 203 | | | LAS VEGAS | NV | 89115 | USA |
| NEVADA COMMISSION ON TOURISM | 401 N. CARSON ST. | | | | CARSON CITY | NV | 89701 | USA |
| NEVADA COMPRESSED GAS & EQUIPMENT, INC. | 1820 WESTERN AVE. | | | | LAS VEGAS | NV | 89102 | USA |
| NEVADA COUNCIL ON PROBLEM GAMBLING | 4340 SOUTH VALLEY VIEW BLVD, #220 | | | | LAS VEGAS | NV | 89103 | USA |
| NEVADA DEPARTMENT OF TAXATION | 1550 E. COLLEGE PKWY, STE 115 | | | | CARSON CITY | NV | 89710 | USA |
| NEVADA DEPARTMENT OF TAXATION -TRADESHOW | 1550 E COLLEGE PKWY NO 115 | | | | CARSON CITY | NV | 89706-7939 | USA |
| NEVADA DEPARTMENT OF TAXATION MOD BUS | P.O. BOX 52674 | | | | PHOENIX | AZ | 85072-2674 | USA |
| NEVADA DEPARTMENT OF TAXATION-PHOENIX | P.O. BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | USA |
| NEVADA DEPT OF TAXATION - SALES/USE | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | USA |
| NEVADA DISCOUNT STORE FIXTURES | 3401 SIRIUS AVE, STE 25 | | | | LAS VEGAS | NV | 89102 | USA |
| NEVADA DISSEMINATOR SERVICE, INC. | 4175 CAMERON STREET, SUITE B-10 | | | | LAS VEGAS | NV | 89103 | USA |
| NEVADA DISSEMINATOR SERVICE, INC. | TODD ROBERTS | 4175 CAMERON ST | STE B-10 | | LAS VEGAS | NV | 89103 | USA |
| NEVADA GAMING COMMISSION | TAX & LICENSE DIV. | P.O. BOX 8004 | | | CARSON CITY | NV | 89702-8004 | USA |
| NEVADA HIGHWAY PATROL | 333 W. NYE LANE  STE # 100 | | | | CARSON CITY | NV | 89706 | USA |
| NEVADA HOTEL & LODGING ASSOCIATION | PO BOX 26087 | | | | LAS VEGAS | NV | 89126 | USA |
| NEVADA INDEPENDENT INSURANCE AGENTS | PO BOX 645 | | | | CARSON CITY | NV | 89702 | USA |
| NEVADA JUSTICE ASSOCIATION | JULIE OSTROVSKY | 717 SOUTH 3RD STREET | | | LAS VEGAS | NV | 89101 | USA |
| NEVADA LOCK SUPPLY | 4731 W POST ROAD STE 130 | | | | LAS VEGAS | NV | 89118 | USA |
| NEVADA MAGAZINE | 401 N CARSON ST STE 100 | | | | CARSON CITY | NV | 89701 | |
| NEVADA METAL RESTORATION | 616 STANFORD ST | | | | LAS VEGAS | NV | 89107 | USA |
| NEVADA PARI-MUTUEL ASSN. | 2520 SAINT ROSE PARKWAY, SUITE 216 | | | | HENDERSON | NV | 89074 | USA |
| NEVADA PIGEON CONTROL LLC | ASSIGNEE FOR NEVADA PIGEON CONTROL LLC | PO BOX 4738 | | | HOUSTON | TX | 77210-4738 | USA |
| NEVADA POWER COMPANY DBA NV ENERGY | P.O. BOX 30086 | | | | RENO | NV | 89520-3086 | USA |
| NEVADA RESTAURANT ASSOCIATION | 1500 E TROPICANA AVE STE 114A | | | | LAS VEGAS | NV | 89119 | USA |
| NEVADA SENIOR WORLD/LOVIN' LIFE NEWS | 2115 E ASPEN DR | | | | TEMPE | AZ | 85282 | USA |
| NEVADA SOCIETY OF HEALTHSYSTEMS PHARMACIST | MR GARY BROOKS | 1050 WILLIAMS AVE | | | RENO | NV | 89503 | USA |
| NEVADA SOUTHWEST HOLLY | 2959 WESTWOOD DRIVE | | | | LAS VEGAS | NV | 89109 | USA |
| NEVADA STAR BALL | MR. & MRS. BRIAN & SUE  PUTTOCK | 8824 PRAGUE COURT | | | LAS VEGAS | NV | 89147 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| NEVADA STAR BALL, INC. | 8824 PRAGUE CT | | | | LAS VEGAS | NV | 89147 | USA |
| NEVADA STATE BANK | MS. SANDI MILTON | 770 E WARM SPRINGS RD., STE 160 | | | LAS VEGAS | NV | 89119 | USA |
| NEVADA STATE BANK | 770 E WARM SPRINGS ROAD, SUITE 160 | | | | LAS VEGAS | NV | 89119 | |
| NEVADA STATE BOARD OF COSMETOLOGY | 1785 E.SAHARA AVENUE,STE 255 | | | | LAS VEGAS | NV | 89104 | USA |
| NEVADA STATE GAMING CONTROL BOARD | 555 E. WASHINGTON AVE. SUITE# 2600 | ATTN: | | | LAS VEGAS | NV | 89101 | USA |
| NEVADA STATE TREASURER-CHILD SUPPORT FEE | PO BOX 749549 | | | | LOS ANGELES | CA | 90074-9549 | USA |
| NEVADA UNCLAIMED PROPERTY | 555 E. WASHINGTON AVE. | | | | LAS VEGAS | NV | 89101-1070 | USA |
| NEVILLE PRODUCTIONS INC | ONE WILLIAM MORRIS PLACE | | | | BEVERLY HILLS | CA | 90212 | USA |
| NEW ACT TRAVEL | 16633 VENTURA BLVD.,#725 | | | | ENCINO | CA | 91436 | USA |
| NEW ACT TRAVEL | 1900 AVENUE OF THE STARS, SUITE 1550 | | | | LOS ANGELES | CA | 90067 | USA |
| NEW CHARTERS NEVADA INC | 5125 W OQUENDO RD STE 8 | | | | LAS VEGAS | NV | 89118 | USA |
| NEW CHEF FASHION | 3223 E. 46TH STREET | | | | LOS ANGELES | CA | 90058 | USA |
| NEW INDULGENCE, INC. | 3235 HARBOR VIEW DRIVE | | | | SAN DIEGO | CA | 92106 | |
| NEW JERSEY FAMILY SUPPORT PAYMENT CENTER | P. O. BOX 4880 | | | | TRENTON | NJ | 08650-4880 | USA |
| NEW PIG CORPORATION | ONE PORK AVENUE | | | | TIPTON | PA | 16684 | USA |
| NEW WAVE AUTOMATION | DBA:NEW WAVE AUTOMATION | 5966 TOPAZ STREET | | | LAS VEGAS | NV | 89120 | USA |
| NEW YORK STATE PROCESSING CENTER | P.O. BOX 15363 | | | | ALBANY | NY | 12212-5363 | USA |
| NEW YORK-NEW YORK HOTEL & CASINO | ATTN: ACCOUNTS RECEIVABLE | 3790 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | USA |
| NEWAY PACKAGING CORP | 1973 E. VIA ARADO | | | | RANCHO DOMINGUEZ | CA | 90220 | USA |
| NEWMARKET INTERNATIONAL, | 135 COMMERCE WAY | | | | PORTSMOUTH | NH | 03801-3262 | USA |
| NEWMARKET INTERNATIONAL, INC. | P.O. BOX 845707 | | | | BOSTON | MA | 02284-5707 | USA |
| NEWS GROUP, THE | PO BOX 1126 | | | | RENTON | WA | 98057-112 | USA |
| NEWS, THE DBA HBC PUBLICATIONS INC. | FILE 749057 | | | | LOS ANGELES | CA | 90074-9057 | USA |
| NEWTON, BRIAN | 1114 KOPRIL LANE | | | | LONGWOOD | FL | 32779 | USA |
| NEXTON INC | 1 E KIRKWOOD BLVD  #E1-500 | | | | SOUTHLAKE | TX | 76092 | USA |
| NG, PAUL | 5719 WEST DESPERADO WAY | | | | PHOENIX | AZ | 85083 | USA |
| NGUYEN, DANNY | 2413 WEST HORSETAIL TRAIL | | | | PHOENIX | AZ | 85085 | USA |
| NHS-USA | 5215 OLD ORCHARD ROAD, SUITE 620 | | | | CHICAGO | IL | 60077 | USA |
| NIAGARA BOTTLING LLC | 2560 E. PHILADELPHIA | | | | ONTARIO | CA | 91761 | USA |
| NICKLAUS ACADEMIES | MR. TED SIMONS | 533 E. RIVERSIDE DR. | SUITE 200 | | EAGLE | ID | 83616 | USA |
| NICOLAI, ROBERT | 6301 STONEWOOD DR #2301 | | | | PLANO | TX | 75024 | USA |
| NICOLE LEE USA INC | 3430 S BROADWAY | | | | LOS ANGELES | CA | 90007 | USA |
| NICOLE OLSON | ELLIOT S. BLUT, ESQ. | 300 SOUTH FOURTH STREET | SUITE 701 | | LAS VEGAS | NV | 89101 | USA |
| NIEDERBERGER,MIREYA | 2432 SUN SHORES | | | | LAS VEGAS | NV | 89128 | USA |
| NIESLANIK, MARGARET MARIAH | 8732 SALVESTRIN POINT AVE | | | | LAS VEGAS | NV | 89148 | USA |
| NIETO, MARTIN | 415 18TH ST | | | | LAS VEGAS | NV | 89101 | USA |
| NIFA | MR. GARY HEMPHILL | 1600 RIVERSIDE DRIVE, #132 | P.O. BOX 15081 | | MONROE | LA | 71207 | USA |
| NIGHT RANGER 2007 LLC | ONE WILLIAM MORRIS PLACE | | | | BEVERLY HILLS | CA | 90212 | USA |
| NII NORTHERN INTERNATIONAL INC. | 1 BURBIDGE STREET, SUITE 101 | | | | COQUITLAM | BC | V3K 7B2 | CAN |
| NIKE INCORPORATED PROSPECTS AND INQUIRIES | MR. WALTER THAYER | 1 BOWERMAN DRIVE | | | BEAVERTON | OR | 97005-6453 | USA |
| NIMA ACCESSORIES, INC. | 1065 S. MAIN ST. | | | | LOS ANGELES | CA | 90015 | USA |
| NINE ZERO HOTEL | 90 TREMONT ST. | | | | BOSTON | MA | 2108 | USA |
| NO STRINGS ATTACHED | GEORGIANN ALLER | 4716 ERICA DR | | | N. LAS VEGAS | NV | 89032 | USA |
| NOFFHE, STEPHEN | 636 W WAVELAND APT 2F | | | | CHICAGO | IL | 60613 | USA |
| NOFFKE, STEPHEN | 636 WEST WAVELAND APT 2F | | | | CHICAGO | IL | 60613 | USA |
| NOGAMI, DARRYL | 7250 AIPO PLACE | | | | HONOLULU | HI | 96825 | USA |
| NON-FERROUS FOUNDERS' SOCIETY 2012 | MR. JAMES MALLORY | 1480 RENAISSANCE DRIVE | STE 310 | | PARK RIDGE | IL | 60068 | USA |
| NORDSTROM PROSPECTS AND INQUIRIES | MS. AVA OHASHI | 1501 4TH AVENUE | STE 900 | | SEATTLE | WA | 98101-3653 | USA |
| NOREMAC STUDIOS, LLC | 2233 RAMSGATE DRIVE | | | | HENDERSON | NV | 89074 | USA |
| NORFLUS, FRAN | 1150 COLLIER RD H14 | | | | ATLANTA | GA | 30318 | USA |
| NORMAN, SARAH KATHERINE | 1668 BRITANNIA AVE | | | | HENDERSON | NV | 89014 | USA |
| NORMANDIE BAKERS INC. | 3701 SIRIUS AVE | | | | LAS VEGAS | NV | 89102 | USA |
| NORTHERN LIGHTS CANDLES | 3474 ANDOVER ROAD | | | | WELLSVILLE | NY | 14895-9525 | USA |
| NORTHERN TOOL & EQUIP | P.O. BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | USA |
| NORTHSTAR TRAVEL MEDIA LLC | PO BOX 150414 | DEPT 106086 | | | HARTFORD | CT | 06115-0414 | USA |
| NORTHWESTERN TRAVEL SERVICE | 32 MARKET AVE., S.W. | | | | GRAND RAPIDS | MI | 49503 | USA |
| NORTON, MICHAEL | P.O. BOX 9684 | | | | RANCHO SANTA FE | CA | 92067 | USA |
| NOTHING BUNDT CAKES PROSPECTS AND INQUIRIES | MS. DEBBIE SHWETZ | 9711 S. EASTERN AVE | STE H10 | | LAS VEGAS | NV | 89183 | USA |
| NOVASTAR ENTERTAINMENT INC. F/S/O NOVA | CARLOS ELORZA | 9020 PURPLE LEAF ST. | | | LAS VEGAS | NV | 89123 | USA |
| NOWAKOWSKI, SCOTT | 2777 ROCHESTER RUN | | | | HENDERSON | NV | 89052 | USA |
| NOWAKOWSKI, SCOTT | | 2777 ROCHESTER RUN | | | HENDERSON | NV | 89052 | USA |
| NRHP BOARD MEETING | MS. SUSAN FRYER | 4600 KIETZKE LANE | STE I-209 | | RENO | NV | 89502 | USA |
| NUNEZ, LYNNEVE | 10033 SWIMMING HOLE ST | | | | LAS VEGAS | NV | 89183 | USA |
| NUNEZ, RUBEN | 4601 WHITNEY DR | | | | EL MONTE | CA | 91731 | USA |
| NUTRITIONAL THERAPY ASSOCIATION | MS. MARCIE LARSEN | P.O. BOX 354 | | | OLYMPIA | WA | 98507 | USA |
| NUTTER, GARTH | 836 SYCAMORE RIDGE CT | | | | POWELL | OH | 43065 | USA |
| NUVIDIA LLC | 9258 BOND ST | | | | OVERLAND PARK | KS | 66214 | USA |
| NV DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | AZ | 85072 | USA |
| NV GAMING COMMISSION | 1919 COLLEGE PARKWAY...P.O. BOX 8004 | | | | CARSON CITY | NV | 89702 | USA |
| NV GAMING COMMISSION | 1919 E. COLLEGE PKWY | | | | CARSON CITY | NV | 89702 | USA |
| NV GAMING COMMISSION | PO BOX 52609 | | | | PHOENIX | AZ | 85072 | USA |
| NV MEGAJACKPOTS | DEPARTMENT 7870 | | | | LOS ANGELES | CA | 90088-7870 | USA |
| NV SERVICES, INC. | MS. ERIN HIGGINS | 8329 WEST SUNSET ROAD | STE 220 | | LAS VEGAS | NV | 89113 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| O'BRIEN, MICHAEL | 1614 SE 22 AVE | | | | PORTLAND | OR | 97214 | USA |
| O'CONNELL, DAN | 973 AUTUMN DRIVE | | | | WOODBURY | MN | 55125 | USA |
| O'CONNELL, JOHN | 12 EMERY ST | | | | PEABODY | MA | 1960 | USA |
| O'GARA/BISSELL PHOTOGRAPHY, LLC | 55 S WATER STREET | | | | HENDERSON | NV | 89015 | USA |
| O'HARA, BOB | 9575 INDIGO CREEK BLVD | | | | MURRELLS INLET | SC | 29576 | USA |
| O'MEARA, ED | 72 WATERBEND PLACE | | | | ACWORTH | GA | 30101 | USA |
| O'NEIL, CHRIS | 31 ARTHUR WOODS AVENUE | | | | BURLINGTON | MA | 1803 | USA |
| O'NEILL, BRYAN | 6281 S. KENDALL ST | | | | LITTLETON | CO | 80123 | USA |
| O'ROURKE, FRANCIS X | 3721 CORAL GARDEN LANE | | | | WINSTON-SALEM | NC | 27106 | |
| O'ROURKE, ZACHERY P | 709 BENCHMARK CT | | | | WILMINGTON | NC | 28409 | USA |
| O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE ST | | | | SALT LAKE CITY | UT | 84115 | USA |
| O.P.H. OF LAS VEGAS #4, LLC | STEPHAN FREUDENHERGER | 4833 W. CHARLESTON BLVD. | | | LAS VEGAS | NV | 89146 | USA |
| OAKDALE POST AUDIO INC. | 3329 S. EASTERN AVE. | | | | LAS VEGAS | NV | 89109 | USA |
| OAKLEY SALES CORP. | | ONE ICON | | | FOOTHILL RANCH | CA | 92610 | USA |
| OAKTREE CAPITAL | JESSICA CLINE | 333 S. GRAND AVE | FLOOR 28 | | LOS ANGELES | CA | 90071 | USA |
| OBAGI MEDICAL PRODUCTS | 3760 KILROY AIRPORT WAY STE 500 | | | | LONG BEACH | CA | 90806 | USA |
| OBAGI MEDICAL PRODUCTS REGIONAL TRAINING | MS. NOELLE TENNER | 310 GOLDEN SHORE | | | LONG BEACH | CA | 90802 | USA |
| OBAGI PRODUCTS, INC | 3760 KILROY AIRPORT WAY #500 | | | | LONG BEACH | CA | 90806 | USA |
| OCCIDENTAL PETROLEUM CORP | 3130 S HARBOR BLVD STE 200 | | | | SANTA ANA | CA | 92705 | USA |
| OCHILTREE, CAMERON | 28 PENATAQUIT PLACE | | | | HUNTINGTON | NY | 11743 | USA |
| OCI MEDIA / BRUCE BROWN | 670 EAST LAURELWOOD | | | | KAYSVILLE, | UT | 84037 | USA |
| ODIORNE RECRUITING | 19445 GOLDEN MEADOW LOOP | | | | BEND | OR | 97702 | USA |
| ODWALLA, INC. | FILE 74155 | PO BOX 60000 | | | SAN FRANSCISCO | CA | 94160 | USA |
| ODYSSEY CAPITAL | 2 N. CENTRAL AVE., STE 720 | | | | PHOENIX | AZ | 85004 | USA |
| OFFICIAL NEVADA COURIER | 3305 W. SPRING MOUNTAIN RD. STE 47 | | | | LAS VEGAS | NV | 89102 | USA |
| OFFICIAL SECURITY, INC. | 2404 SANTA PAULA DRIVE | | | | LAS VEGAS | NV | 89104 | USA |
| OGLESBY, ERIC | 10837 NEWBRIDGE DRIVE | | | | RIVERVIEW | FL | 33579 | USA |
| OGR ACCESSORIES | 12 WEST COTA STREET | | | | SANTA BARBARA | CA | 93101 | USA |
| OIL FILTRATION SERVICES | OFS BANKRUPTCY EST. C/O MARQUIS& AURBACH | ATTN: KARNA F GALLEGOS | 10001 PARK RUN DRIVE | | LAS VEGAS | NV | 89145 | USA |
| OINES, JEFF | 23592 WINDSONG #50B | | | | ALISO VIEJO | CA | 92656 | USA |
| OKUNO, ROBERT | 1601 SUNNYHILL DRIVE | | | | MONTEREY PARK | CA | 91754 | USA |
| OLAES ENTERPRISES INC. DBA: ODM | WELLS FARGO TRADE CAPITAL | P.O. BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | USA |
| OLENDER, BRYANT | 725 S. HUALAPAI APT # 2104 | | | | LAS VEGAS | NV | 89145 | USA |
| OLIVE CREST | 4435 S. JONES | | | | LAS VEGAS | NV | 89103 | USA |
| OLIVE CREST-LADIES OF DISTINCTION LUNCHEON | MS. ERIN FRANK | 4435 SOUTH JONES BLVD | BUILDING ONE | | LAS VEGAS | NV | 89103 | USA |
| OLIVEIRA, NELSON P | 1701 16TH NW, #611 | | | | WASHINGTON | DC | 20009 | USA |
| OLSEM, BEN | 715 EAST 7TH STREET | | | | DULUTH | MN | 55805 | USA |
| OLSEN, JED | 5365 RIVERBOAT CT | | | | LAS VEGAS | NV | 89130 | USA |
| OLYMPUS CONSTRUCTION LV, INCORPORATED | 7140 DEAN MARTIN DRIVE STE 1100 | | | | LAS VEGAS | NV | 89118 | USA |
| OLYMPUS CONSTRUCTION, INC. | 7140 DEAN MARTIN DRIVE STE 1100 | | | | LAS VEGAS | NV | 89118 | USA |
| OMNI IDENTITY INC. | ATTN: ERIC STOTZ | 499 N. CANON DRIVE, 4TH FLOOR | | | BEVERLY HILLS | CA | 90210 | USA |
| OMNI MANDALAY HOTEL AT LAS COLINAS | 221 EAST LAS COLINAS BLVD | | | | IRVING | TX | 75039 | USA |
| OMNI TRADING | P.O. BOX 363488 | | | | N. LAS VEGAS | NV | 89036-7488 | USA |
| OMNITURE INC | DEPT CH 17426 | | | | PALATINE | IL | 60055-7426 | USA |
| ON DEMAND SEDAN AND LIMOUSINE | 4675 WYNN ROAD | | | | LAS VEGAS | NV | 89103 | USA |
| ONE SOUND MOVEMENT | 11767 FERN CREEK LANE | | | | LAS VEGAS | NV | 89183 | USA |
| ONE ZERO ENTERPRISES LLC | 7701 W. ROBINDALE ROAD,UNIT #268 | | | | LAS VEGAS | NV | 89113 | USA |
| ONE&ONLY PALMILLA | 1875 CENTURY PARK EAST, SUITE 2070 | | | | LOS ANGELES, | CA | 90067 | USA |
| ONE3GROUP | 133 E WARM SPRINGS RD STE 101 | | | | LAS VEGAS | NV | 89119 | USA |
| OPENTABLE, INC | PAYMENT LOCKBOX | PO BOX 49322 | | | SAN JOSE | CA | 95161-9322 | USA |
| OPNET TECHNOLOGIES INC | PO BOX 403816 | | | | ATLANTA | GA | 30384-3816 | USA |
| OPPENHEIMER | 125 BROAD STREET | | | | NEW YORK | NY | 10004 | USA |
| OPPORTUNITY VILLAGE ARC,INC. | 6050 S BUFFALO DRIVE | ATTN: ACCOUNTS RECEIVABLE | | | LAS VEGAS | NV | 89113 | USA |
| ORACLE AMERICA USA INC | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| ORATZ, AVORHOM | 945 EAST 7TH STREET | | | | BROOKLYN | NY | 60050 | USA |
| ORBITZ | 500 MADISON | SUITE 100 | | | CHICAGO | IL | 60661 | USA |
| ORELIK, RICHARD | 926 173RD STREET | | | | HAMMOND | IN | 46324 | USA |
| ORELIK, RICHARD | | 926 173RD STREET | | | HAMMOND | IN | 46324 | USA |
| ORIENTAL TRADING COMPANY, INC. | P.O. BOX 790403 | | | | ST. LOUIS | MO | 63179-0403 | USA |
| ORIGINAL ASIA LLC, THE | 1880 CENTURY PARK EAST, SUITE 711 | | | | LOS ANGELES | CA | 90067 | USA |
| ORIGINAL PANCAKE HOUSE | 2300 PASEO VERDE PARKWAY | | | | HENDERSON | NV | 89052 | USA |
| ORION CHANDELIER, INC. | 2202 S. WRIGHT STREET | | | | SANTA ANA | CA | 92705 | USA |
| ORLEANS HOTEL & CASINO, THE | 4500 W. TROPICANA AVENUE | | | | LAS VEGAS | NV | 89103 | USA |
| ORLINSKI, JOE | 23209 C RIDGE ROAD | | | | WESTLAKE | OH | 44145 | USA |
| ORTEGA, ALEX | 101 E. COLUMBIA STREET | | | | TUCSON | AZ | 85714-2742 | USA |
| ORTIZ, DAVID JR | 3382 W JEANETTE AVE | | | | SAN BERNARDINO | CA | 92407 | USA |
| ORTIZ, DAVID JR | | 3382 W JEANETTE AVE | | | SAN BERNARDINO | CA | 92407 | USA |
| OSHIRO, CHARLES | | 18204 S DALTON AVE | | | GARDENA | CA | 90248 | USA |
| OSI COLLECTION SERVICES INC.-WI | P.O. BOX 965 | | | | BROOKFIELD | WI | 53008-0965 | USA |
| OSNESS/SCHELL WEDDING PARTY | MS. KRISTIN OSNESS | #54 OAK VISTA DRIVE | ST. ALBERTA | | | | P8N1C1 | CAN |
| OSTAPINSKI, LINDA | 1390 RIDGEVIEW WAY | | | | BONITA | CA | 91902-2507 | USA |
| OSTAPINSKI, NORMAN | 1390 RIDGEVIEW WAY | | | | BONITA | CA | 91902 | USA |
| OSTRANDER, JOANNE | 11075 KELVINGTON LANE | | | | APPLE VALLEY | CA | 92308 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OTA, ASAKO | 5208 WEST 190TH | | | | TORRANCE | CA | 90503 | USA |
| OTHERWISE | 2522 PALMA VISTA AVE | | | | LAS VEGAS | NV | 89121 | USA |
| OTIS ELEVATOR CO | P.O. BOX 730400 | | | | DALLAS | TX | 75373-0400 | USA |
| OTIS SPUNKMEYER | 7090 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | USA |
| OTTA, MARK | 938 EAST WIMBLEDON | | | | FRESNO | CA | 93720 | USA |
| OUT OF THIS WORLD TRAVEL | 103 N 7TH ST | | | | ARTESIA | NM | 88210-1956 | USA |
| OUTBACK FLASHLIGHTS, LLC | 1246 EAST 1120 SOUTH | | | | PROVO | UT | 84606 | USA |
| OUTWEST MEAT CO. | 300 W BONANZA RD | | | | LAS VEGAS | NV | 89106 | USA |
| OVATION TRAVEL GROUP | 71 FIFTH AVENUE,11TH FLOOR | | | | NEW YORK | NY | 10003 | USA |
| OVATION TRAVEL GROUP INC (WORLDTRAVEL SP | 71 5TH AVE | FL 10 | | | NEW YORK | NY | 10003-3004 | USA |
| OVERTURE SURVICES INC | YAHOO! SEARCH MARKETING | PO BOX 89-4147 | | | LOS ANGELES | CA | 90189-4147 | USA |
| OWCHINKO, BOB | 15111 NORTH HAYDEN ROAD #160-357 | | | | SCOTTSDALE | AZ | 85260 | USA |
| OWENS, DIANA L | 12221 DOLAN AVE | | | | DOWNEY | CA | 90242 | USA |
| OWENS, EVAN | 21637 FAIRWIND LANE | | | | DIAMOND BAR | CA | 91765 | USA |
| OXY WEST, LLC. | P.O. BOX 842292 | | | | DALLAS | TX | 75284-2292 | USA |
| P.R. PLUS | 5576 S FORT APACHE ROAD STE 100 | | | | LAS VEGAS | NV | 89148 | USA |
| PABO TRUST/PATTY CHONG | 4894 W. LONE MOUNTAIN RD. #196 | | | | LAS VEGAS | NV | 89130 | USA |
| PABST, ED | 18290 COUNTY ROAD 25 | | | | BRUSH | CO | 80723 | |
| PACE COMMUNICATIONS | PO BOX 60014 | | | | CHARLOTTE | NC | 28260 | USA |
| PACE, RICHARD | 3153 CHELSEA PARK CIRCLE | | | | SPRING VALLEY | CA | 91978 | USA |
| PACESETTER SALES & ASSOCIATES | MR. CRAIG LINDSAY | 20 ARTHUR HALL DRIVE | | | SHARON | | L0G 1V0 | CAN |
| PACIFIC PARK | 380 SANTA MONICA PIER | | | | SANTA MONICA | CA | 90401 | USA |
| PACIFIC SEAFOOD LAS VEGAS INC | PO BOX 842757 | | | | BOSTON | MA | 02284-2757 | USA |
| PACIFIC SHOWCASE | 4555 PROCYON STREET | | | | LAS VEGAS | NV | 89103-5609 | USA |
| PACIFIC SOUTHWEST REGIONAL COUNCIL | LORI BOIES | P.O. BOX 25 | | | UPLAND | CA | 91785 | USA |
| PACIFICI, ROBERT | 11 GOLLER PLACE | | | | STATEN ISLAND | NY | 10314 | USA |
| PACIOTTI, FRANCO | 502 FRANKLIN AVE | | | | BALTIMORE | MD | 21221 | USA |
| PACKAGING SPECIALTIES CO | 101 N 8TH STREET PO BOX 398 | | | | KENILWORTH | NJ | 7033 | USA |
| PACKET360 INC | 100 EAST SHORE DRIVE | | | | GLEN ALLEN | VA | 23059 | USA |
| PADLOCK, JEFF | 6336 E VIA ESTRELLA AVENUE | | | | PARADISE VALLEY | AZ | 85253 | USA |
| PADOVANO, TINA | 1440 EVENING STAR LN | | | | GARDNERVILLE | NV | 89460-8937 | USA |
| PAGEANT RESOURCES | 84 HIDEAWAY TRAIL | | | | LIVINGSTON | MT | 59047 | USA |
| PALCA, LORI | 415 E PINE ST #1401 | | | | ORLANDO | FL | 32801 | USA |
| PALEY, SOLOMON | 2619 INWOOD VIEW | | | | SAN ANTONIO | TX | 78248 | USA |
| PALM, TOBY | 139 CLEARVIEW DRIVE | | | | SUTHERLIN | OR | 97479 | USA |
| PALMA, JON | 4186 S 67TH STREET | | | | GREENFIELD | WI | 53220 | USA |
| PALMA, JON | 4186 S 67TH STREET | | | | GREENFIELD | WI | 53220 | |
| PALMER, BARBARA H | | 3559 US 20 | | | NASSAU | NY | 12123 | USA |
| PALMER, JEAN | 14829 SPINNAKER LANE | | | | MORENO VALLEY | CA | 92553 | USA |
| PALMS CASINO | 4321 WEST FLAMINGO ROAD | | | | LAS VEGAS | NV | 89103 | USA |
| PALO, ANDREW | 434 DAYTON ROAD | | | | TRUMBULL | CT | 6611 | USA |
| PALTRONICS INC. | 1145 PALTRONICS COURT | | | | CRYSTAL LAKE | IL | 60014 | USA |
| PAN PACIFIC HOTEL SEATTLE | 2125 TERRY AVENUE | | | | SEATTLE | WA | 98121 | USA |
| PANASONIC BROADCAST TELEVISION SYSTEMS | PO BOX 13887 | | | | NEWARK | NJ | 07188-0887 | USA |
| PANDA EXPRESS | LEASE ACCOUNTING: STORE #   NV | 1683 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770-3711 | USA |
| PANDA EXPRESS, INC. | CHI PHAN | 1683 WALNUT GROVE AVENUE | | | ROSEMEAD | CA | 91770 | USA |
| PANDA RESTAURANT GROUP, INC. PROSPECTS AND INQUIRIES | MS. EMILY KAO | 1683 WALNUT GROVE AVENUE | | | ROSEMEAD | CA | 91770 | USA |
| PANIS, STEPHANIE | 16855 HAY DRIVE | | | | CHINO HILLS | CA | 91709 | USA |
| PAPE, JOHN | 29028 CLEEK CT | | | | IVANHOE | IL | 60060 | USA |
| PAPER DIRECT | P.O. BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 | USA |
| PAPIL, BAXTER | 29537 NORTH SMOKEY LANE | | | | PEORIA | AZ | 85383 | USA |
| PAR 3 LANDSCAPE & MAINT. INC. | 4610 WYNN RD.  STE # B | | | | LAS VEGAS | NV | 89103 | USA |
| PARADIGM | 124 12TH AVENUE SOUTH  SUITE 410 | | | | NASHVILLE | TN | 37203 | USA |
| PARADIGM | 360 PARK AVENUE SOUTH 15TH FLOOR | | | | NEW YORK, | NY | 10010 | USA |
| PARADIGM | 404 W. FRANKLIN STREET | | | | MONTEREY | CA | 93940 | USA |
| PARADIGM | 404 WEST FRANKLIN STREET | | | | MONTEREY | CA | 93940 | |
| PARADIGM AGENCY | | 404 WEST FRANKLIN STREET | | | MONTEREY | CA | 93940 | USA |
| PARADISE ARTISTS, INC. | 108 E. MATILIJA STREET | | | | OJAI | CA | 93024 | USA |
| PARENTE & CHRISTOPHER MEET & GREET RECEPTION | MR. JOHN J. PARENTE | 639 FRONT STREET | | | SAN FRANCISCO | CA | 94111 | USA |
| PARISER, MARC/INTERNATIONAL INS.SVC LTD | C/O INTERNATIONAL INSURANCE SVC | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| PARK, DANIEL | 71 MCCAUL ST UNIT 137 | | | | TORONTO | ON | M5T 2X1 | CAN |
| PARKER CONFERENCE MANAGEMENT, INC. | 8516 OLD WINTER GARDEN ROAD, SUITE 203 | | | | ORLANDO | FL | 32835 | USA |
| PARKER PACIFIC COMPANY | 5757 W CENTURY BLVD  STE 558 | | | | LOS ANGELES | CA | 90045 | USA |
| PARKER, BLAIR | 2220 FAIRFAX DR # 705 | | | | ARLINGTON | VA | 22201 | USA |
| PARKS, DAVID | 117 S LAYTON DR | | | | LOS ANGELES | CA | 90049 | |
| PARKTREE INVESTMENTS LLC | 425 DIVISADERO ST., SUITE 207 | | | | SAN FRANCISCO | CA | 94117 | USA |
| PARRISH, GLEN | 2319 OAK STREET | | | | SANTA MONICA | CA | 90405 | USA |
| PARRISH, LEE W | 841 DORCHESTER DRIVE | | | | NOBLESVILLE | IN | 46062 | USA |
| PARSONS, GARY | 2709 COLEMERE ST | | | | SANDY | UT | 84092 | USA |
| PARTY FAVORS DBA LISA BAKER | P.O. BOX 621684 | | | | LAS VEGAS | NV | 89162 | USA |
| PARTY KING USA | P. O. BOX 2037 | | | | DURYEA | PA | 18642 | USA |
| PARTY LAND | 9326 W SAHARA AVE STE 2 | | | | LAS VEGAS | NV | 89117 | USA |
| PARTY SUPERSTORES LLC | 800 S RAMPART BLVD | | | | LAS VEGAS | NV | 89145 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARTY SUPPLY HOUSE | 6060 LAREDO STREET | | | | LAS VEGAS | NV | 89102 | USA |
| PASCHALL, SCOTT | 22115 CRESTLINE TR | | | | SAUGUS | CA | 91390 | USA |
| PASLEY TEXTILES, INC | 3713 PEPPERELL PARKWAY | | | | OPELIKA | AL | 36801 | USA |
| PASSION IMPORTS | 751 TOWNE AVE | | | | LOS ANGELES | CA | 90021 | USA |
| PASSPORT TRAVEL | 7950 E REDFIELD RD #230 | | | | SCOTTSDALE | AZ | 85260 | USA |
| PAST ENTERPRISES | 1505 S. PAVILION CENTER DRIVE | | | | LAS VEGAS | NV | 89135 | USA |
| PASTORES, JEAN | 4719 172ND COURT SE | | | | BELLEVIEW | WA | 98006 | USA |
| PATE, THOMAS | 160 BOSPHOROUS AVE | | | | TAMPA | FL | 33606 | USA |
| PATRICK TOWNSEND & ASSOCIATES INC | 406 LEGON WAY SE SUITE 300 | | | | OLYMPIA | WA | 98501 | USA |
| PATTON, KATHI | 2416 COUNTRY CLUB LN | | | | KOKOMO | IN | 46902-3167 | USA |
| PAUL FELDMAN & ASSOCIATES INC | PAUL FELDMAN & ASSOCIATES INC | 3200 NORTH LAKE SHORE DRIVE  APT # 2211 | | | CHICAGO | IL | 60657 | USA |
| PAVON, MANUEL | 4945 BLATON DRIVE | | | | LAS VEGAS | NV | 89121 | USA |
| PAYNE, JIMMY | 7445 MOUNTAIN ASH DRIVE | | | | LAS VEGAS, | NV | 89147 | USA |
| PAYNE, JOHN | 3848 HOLLYPOINT CIRCLE | | | | NORTHPORT | AL | 35473 | USA |
| PAYTON, AMBER | 9706 VILLA LA MORA | | | | LAS VEGAS | NV | 89147 | USA |
| PBC INTERNATIONAL | P. O. BOX 5767 | | | | OXNARD | CA | 93031 | USA |
| PBS&J | MS. STACEY BURCH | 1250 WOOD BRANCH PARK DR. | STE 300 | | HOUSTON | TX | 77079 | USA |
| PCHS 25TH CLASS REUNION | MS. SUZY WATANABE | 1468 KAWELU ST. | | | PEARL CITY | HI | 96782 | USA |
| PCMA CONVENE | 2301 S. LAKE SHORE DIRVE, SUITE 1001 | | | | CHICAGO | IL | 60616 | USA |
| PCMA/LASER REGISTRATION | 1200 G. STREET NW, STE. 800 | | | | WASHINGTON DC | DC | 20005-3967 | USA |
| PEABODY MEMPHIS, THE | 149 UNION AVENUE | | | | MEMPHIS | TN | 38103 | USA |
| PEARSON, CHARLES EDWARD | 2300 EAST CARY STREET # 522 | | | | RICHMOND | VA | 23223 | USA |
| PECHE, ALBERT M | 1025 MORTON STREET | | | | ALAMEDA | CA | 94501-3904 | USA |
| PECOS UPHOLSTERY LLC | 4300 N PECOS RD STE # 14 | | | | LAS VEGAS | NV | 89115 | USA |
| PECOT, JUDY | 38 OAK ALLEY BLVD | | | | MARRERO | LA | 70072-5053 | USA |
| PECOWARE COMPANY INC | 13620 BENSON AVE | | | | CHINO | CA | 91710 | USA |
| PEDERSON, JERRY | 2956 BRIARWOOD DRIVE | | | | SAN BERNARDINO | CA | 92407 | USA |
| PEGASUS SOLUTIONS, INC | P.O. BOX 600937 | | | | DALLAS | TX | 75360 | USA |
| PENDRYS, EDWIN | 5554 KOSTELI PLACE | | | | SARASPTA | FL | 33428 | USA |
| PENMAN, CHASE | 17195 WEST BERNARDO DRIVE #108 | | | | SAN DIEGO | CA | 92127 | USA |
| PENMAN, CHASE | | 17195 WEST BERNARDO DRIVE #108 | | | SAN DIEGO | CA | 92127 | USA |
| PENN MUTUAL RAS NATIONAL SALES MEETING | MS. KRISTIN TABILAS | 600 DRESHER ROAD | | | HORSHAM | PA | 19044 | USA |
| PENNSYLVANIA SCDU | P.O. BOX 69112 | | | | HARRISBURG | PA | 17106-9112- | USA |
| PENSKE TRUCK LEASING-PASADENA | P.O. BOX 7429 | | | | PASADENA | CA | 91110-7429 | USA |
| PENTO, PATRICK | P.O. BOX 1112 | | | | EDGEWATER | FL | 32132-1112 | USA |
| PENTON MEDIA, INC. | 24652 NETWORK  PLACE Y | | | | CHICAGO | IL | 60673-1246 | USA |
| PEOPLES, DOUGLAS | PMB717 115 NEW CANAAN AVE | | | | NORWALK | CT | 6850 | USA |
| PEPSI BOTTLING GROUP | 6500 WEST SUNSET | | | | LAS VEGAS | NV | 89118 | USA |
| PEPSI COLA COMPANY   TX | P.O. BOX 841828 | | | | DALLAS | TX | 75284-1828 | USA |
| PEPSI-COLA COMPANY   IL | A DIVISION OF PEPSICO INC. | P.O. BOX 75948 | | | CHICAGO | IL | 60675-5948 | USA |
| PEPSICO CHILLED DSD -NAKED JUICE | PO BOX 643106 | | | | PITTSBURGH | PA | 15264-3106 | USA |
| PEREDO, LEILANI | 9850 BERMUDA RD #271 | | | | LAS VEGAS | NV | 89183-3563 | USA |
| PEREZ / GARCIA WEDDING ROOM BLOCK | MISS RENEE PEREZ | 25187 AVENIDA VIZCAYA | | | HOMELAND | CA | 92548 | USA |
| PEREZ, KARLA | 6221 PROSPECT NICHE | | | | N LAS VEGAS | NV | 89031 | USA |
| PERFECT ESCAPES | ATTN: ACCOUNTS RECEIVABLE | 22 4TH STREET | STE 1120 | | SAN FRANCISCO | CA | 94103 | USA |
| PERFECT ESCAPES | 100 SPEAR ST., STE 420 | | | | SAN FRANCISCO | CA | 94105 | USA |
| PERFECT IMAGE FOOTWEAR INC | 5924 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | USA |
| PERFECT WEDDING GUIDE | P.O. BOX 531243 | | | | HENDERSON | NV | 89053 | USA |
| PERFORMACE CONTRACTING | 16400 COLLEGE BLVD | | | | LENEXA | KS | 66219 | USA |
| PERFORMANCE CONTRACTING, INC. PROSPECTS & INQUIRIES | MS. KARINA KONDRATUK | 1270N. HANCOCK STREET | | | ANAHEIM | CA | 92807 | USA |
| PERICH, JULIE | 7909 SIERRA AZUL NE | | | | ALBUQUERQUE | NM | 87110 | USA |
| PERSINGER, JEREMY | 2021 SUNNYDALE BLVD | | | | CLEARWATER | FL | 33765 | USA |
| PETERMAN LUMBER, INC. | PO BOX 521 | | | | FONTANA | CA | 92334 | USA |
| PETERS, KARNA M. | 20020 SOUTH LAKESHORE DRIVE | | | | GLENWOOD | MN | 56334 | USA |
| PETERSON, JANNAH | 5921 HIGH STEED ST., #101 | | | | HENDERSON | NV | 89011 | USA |
| PETRARCA, DANIEL J | 368 BLACKHAWK LANE | | | | LAFAYETTE | CO | 80026 | USA |
| PETRINOVICH / CANTU WEDDING ROOM BLOCK | MR. JACK PETRINOVICH | 9009 LAKE STEILACOOM PT. RD. SW | | | LAKEWOOD | WA | 98498 | USA |
| PETRO, GREGG | 148 PARK LANE | | | | MILFORD | NJ | 8848 | USA |
| PETRUZIELLO, MICHAEL | 8564 CAMELOT DR. | | | | CHESTERLAND | OH | 44026 | USA |
| PETTIES, MAYA | 3102 E HIGHLAND ST | | | | SAN BERNARDINO | CA | 92404 | USA |
| PETTIT, SCOTT | 5393 WINDING OAK DRIVE | | | | HICKORY | NC | 28602 | USA |
| PFEIL & HOLING | 58-15 NORTHERN BLVD | | | | WOODSIDE | NY | 11377 | USA |
| PFINGSTON, KAITLYN | 8610 CALIFORNIA AVE | | | | WHITTIER | CA | 90605 | USA |
| PHAN, MANH | 5190 35TH STREET | | | | SAN DIEGO | CA | 92116 | USA |
| PHANTOM INDUSTRIES | P.O. BOX 360286 | | | | PITTSBURG, | PA | 15250-6286 | USA |
| PHEAA | P. O. BOX 1463 | | | | HARRISBURG | PA | 17105 | USA |
| PHIL RICCOBONO F/S/O GOODFELLAS | 6039 ELDORA AVE., #G | | | | LAS VEGAS | NV | 891468 | USA |
| PHILLIP MCCARTHY DBA PM AUDIO | 700 CARNEGIE ST #513 | | | | HENDERSON | NV | 89052 | USA |
| PHILLIPS INTERNATIONAL INCORPORATED | 717 N.W. 2ND STREET | | | | HALLANDALE | FL | 33009-4017 | USA |
| PHILLIPS, GARY L. | 10582 CHESTNUT STREET | | | | CYPRESS | CA | 90630 | USA |
| PHILLIPS, MATTHEW F/S/O LV SALES&CONSULT | LAS VEGAS SALES & CONSULTING | 10897 PARADISE ROAD | | | LAS VEGAS | NV | 89052 | USA |
| PHIPPS, BLAINE | 5520 WELLESLEY STREET #103 A | | | | LA MESA | CA | 91942 | USA |
| PHONAK | KELLY BREECE | 4520 WEAVER PARKWAY | | | WARRENVILLE | IL | 60555 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| PHOON, WAILOON | 1760 GROVE DRIVE | | | | SHAKOPEE | MN | 55379 | USA |
| PHOTO PRO | 5015 W. SAHARA #125-158 | | | | LAS VEGAS | NV | 89146 | USA |
| PHOTOGRAPHIC EXCELLENCE | 1438 FLINT RIDGE AVE | | | | LAS VEGAS | NV | 89123 | USA |
| PHOTOTECHNIK | 5869 PROSPECTOR TRL | | | | LAS VEGAS | NV | 89118 | USA |
| PHYTOMER | 952 WOODOAK LANE | | | | SALT LAKE | UT | 84117-7265 | USA |
| PIASECKI, GEOFF | 4895 QUIVAS ST | | | | DENVER | CO | 80221-1554 | USA |
| PICCIANO, KIMBERLY | 1056 VIA CANALE DRIVE | | | | HENDERSON | NV | 89011 | USA |
| PICCIANO, KIMBERLY | 1056 VIA CANALE DRIVE | | | | HENDERSON | NV | 89011 | |
| PICKENS, JAMES | 216 W. 138TH STREET | | | | NEW YORK | NY | 10030 | USA |
| PIERCE, ANDREW | 4912 NADINE PARK DR | | | | HILLIARD | OH | 43026 | USA |
| PIERCE, STEPHANIE | 10741 CHICKASAW BEND CT | | | | LAS VEGAS | NV | 89129 | USA |
| PIES UNLIMITED | 9310 SUNCITY BLVD # 104 | | | | LAS VEGAS | NV | 89134 | USA |
| PIETRAS, LEE ANN | 5838 SWAN CREEK | | | | SAGINAW | MI | 48609 | USA |
| PILACHOWSKI, ROY | 2312 MEISER DRIVE | | | | ROCHESTER | IN | 46975 | USA |
| PILERI, DANIE | 8409 HIRSCH MOUNTAIN DR | | | | LAS VEGAS | NV | 89131 | USA |
| PILGRIM BAKERY DISTRIBUTORS | 2054 MAJESTIC PEAK DR | | | | HENDERSON | NV | 89074 | USA |
| PILLSBURY WINTRHROP SHAW | P.O. BOX 601240 | | | | CHARLOTTE | NC | 28260-1240 | USA |
| PILLSBURY WINTRHROP SHAW | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | USA |
| PIN KAOW THAI RESTAURANT | 9530 SOUTH EASTERN AVE., SUITE 100 | | | | HENDERSON | NV | 89123 | USA |
| PINCUS, DAN | 1060 EAST CAMINO DIESTRO | | | | TUCSON | AZ | 85704 | USA |
| PINI, JODEY | 108 SOUTH NAVARRA DRIVE | | | | SCOTTS VALLEY | CA | 95066 | USA |
| PINK JEEP TOURS | 3629 W HACIENDA AVE | | | | LAS VEGAS | NV | 89118 | USA |
| PINPOINT PUBLICATIONS | 2505 ANTHEM VILLAGE DR. #E-446 | | | | HENDERSON | NV | 89052 | USA |
| PIPE MAINTENANCE SERVICE, INC. | 4101 E. LONE MOUNTAIN | | | | NORTH LAS VEGAS | NV | 89081 | USA |
| PIPER PLASTICS | 7260 DEAN MARTIN DRIVE #1000 | | | | LAS VEGAS | NV | 89118 | USA |
| PITNEY BOWES SOFTWARE INC. | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | USA |
| PIXEL VISION PRODUCTIONS | 4600 E. SUNSET ROAD #253 | | | | HENDERSON | NV | 89014 | USA |
| PJ DESIGNS LLC | 5012 HADLEY MEADOW CT. | | | | LAS VEGAS | NV | 89131 | USA |
| PLANET HOLLYWOOD RESORT & CASINO | ACCOUNTS RECEIVABLE | 3667 LAS VEGAS BLVD SO | | | LAS VEGAS | NV | 89109 | USA |
| PLANIT, INC | 250 PARKWAY DRIVE | | | | LINCOLNSHIRE | IL | 60069 | USA |
| PLANIT, INC | 1245 13TH STREET, NW #180 | | | | WASHINGTON | DC | 20005 | USA |
| PLASTIC MAN, THE | 3919 RENATE DRIVE | | | | LAS VEGAS | NV | 89103 | USA |
| PLATINUM EVENTS | 6339 E GREENWAY ROAD | | | | SCOTTSDALE | AZ | 85254 | USA |
| PLATINUM EVENTS | 2510 E WARREN AVE | | | | CHEYENNE | WY | 82001 | USA |
| PLATINUM EVENTS | 16211 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | USA |
| PLATINUM PUBLICATIONS | 654 N. SEPULVEDA BLVD SUITE 5 | | | | LOS ANGELES | CA | 90049 | |
| PLAYBOY GOLF | 464 COMMON STREET SUITE #351 | | | | BELMONT | MA | 2478 | USA |
| PLAYERS TRAVEL, INC | 1600 EAST DESERT INN ROAD | | | | LAS VEGAS | NV | 89169 | USA |
| PLAYTEX PRODUCTS, INC. | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | USA |
| PLAZA TRAVEL | 16530 VENTURA BLVD, SUITE 106 | | | | ENCINO | CA | 91436 | USA |
| PLAZA TRAVEL INC | 13140 COIT RD #110 | | | | DALLAS | TX | 75240 | USA |
| PLENTIFUL PANTRY | P.O. BOX 271097 | | | | SALT LAKE CITY | UT | 84127 | USA |
| PLENTIFUL PANTRY | | P.O. BOX 271097 | | | SALT LAKE CITY | UT | 84127 | USA |
| PLUMBING PARTS CO. | 4727 S GOLDSTRIKE RD | | | | GILBERT | AZ | 85297 | USA |
| POE, FRED | 1811 4TH STREET NE | | | | AUBURN | WA | 98002 | USA |
| POE, FRED | | 1811 4TH STREET NE | | | AUBURN | WA | 98002 | USA |
| POHL, CHRIS | 3134 PALM AVE | | | | SANGER | CA | 93657 | USA |
| POKER PLAYER | 12121 WILSHIRE BLVD. SUITE 1221 | ATTN: SQUAR MILNER | | | LOS ANGELES | CA | 90025 | USA |
| POLAK, PAUL | 950 E EMERALD SPRINGS DR | | | | BOILING SPRINGS | SC | 29316 | USA |
| POLAN, MARK | 14501 CALVERT STREET | | | | VAN NUYS | CA | 91411 | USA |
| POLLACK & ASSOCIATES | 150 VARICK STREET 10TH FLOOR | | | | NEW YORK | NY | 10013 | USA |
| POMEROY COLLECTION, THE | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | USA |
| POMEROY COLLECTION, THE (RR - GVR ONLY) | 4820 BLALOCK RD SUITE 101 | | | | HOUSTON | TX | 77041 | USA |
| POOLCORP DBA SCP DISTRIBUTORS LLC | PO BOX 68054 | | | | ANAHEIM | CA | 92817 | USA |
| POPOVA, KRISTINA | 6412 ALOMAR AVENUE | | | | LAS VEGAS | NV | 89118 | USA |
| POPOVITS, RICHARD | 11436 SOUTH DRAKE AVENUE | | | | CHICAGO | IL | 60655 | USA |
| POPULAR CREATIONS | 661 HADLEY RD | PO BOX 836 | | | S. PLAINFIELD | NJ | 7080 | USA |
| PORCO, LOIS | 78 ANDREA LANE | | | | TOWNSHIP OF WASHINGTON | NJ | 7676 | USA |
| PORTER MCCREARY, LAURA | 1703 1/2 WOODROW AVENUE | | | | WICHITA FALLS | TX | 76301 | USA |
| PORTER, HERBERT | 12212 BRIGADOON LANE | | | | AUSTIN | TX | 78727 | USA |
| POSEY / GABROY WEDDING ROOM BLOCK | MR. CHRISTIAN GABROY | 2440 STURROCK DRIVE | | | HENDERSON | NV | 89044 | USA |
| POSITIVE PROMOTIONS | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788 | USA |
| POSTMASTER - PEBBLE RD | 455 E. PEBBLE RD. | | | | LAS VEGAS | NV | 89123 | USA |
| POSTMASTER - SUNSET RD | UNITED STATES POSTAL SERVICE | 1001 E SUNSET ROAD | | | LAS VEGAS | NV | 89199-5101 | USA |
| POTTENGER, BRENT | 6850 S.E. RAMONA | | | | PORTLAND | OR | 97206 | USA |
| POTTERY BARN INC | 10000 COVINGTON CROSS | | | | LAS VEGAS | NV | 89144 | USA |
| POWDERWORKS PRODUCTIONS LLC | 3945 E PATRICK LANE STE D | | | | LAS VEGAS | NV | 89120 | USA |
| POWER PLAY SPORTSCARDS | 5546 CAMINO AL NORTE #2-305 | | | | N. LAS VEGAS | NV | 89031 | USA |
| POWER PROMOTIONS LLC | 1650 HELM DRIVE # 600 | | | | LAS VEGAS | NV | 89119 | USA |
| POWER PROMOTIONS LLC | 604 ST CROIX ST | | | | HENDERSON | NV | 89112 | |
| POWERONIX INC | 6625 S VALLEY VIEW BLVD SUITE 120 | | | | LAS VEGAS | NV | 89118 | USA |
| PPG COATINGS (HONG KONG) CO. LIMITED | ANNA NG | 35/F CENTRAL PLAZA | 18 HARBOUR ROAD | | WANCHAI | | | CHN |
| PRA DESTINATION MANAGEMENT | 6655 WEST SAHARA AVE SUITE C104 | | | | LAS VEGAS | NV | 89146 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRAML | P.O. BOX 98079 | | | | LAS VEGAS | NV | 89193 | USA |
| PRATHER, STEVE | PO BOX 3285 | | | | WEST SOMERSET | KY | 42564 | |
| PRATT MILLER ENGINEERING | 29600 W. K. SMITH | | | | NEW HUDSON | MI | 48165 | USA |
| PRATT, CARLA | 12343 HAWKINS STREET | | | | SANTA FE SPRINGS | CA | 90670 | USA |
| PRECIOSA INTERNATIONAL | 2316 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221 | USA |
| PRECISION BACKFLOW INC | 5032 GLENARDEN DRIVE | | | | LAS VEGAS | NV | 89130 | USA |
| PRECISION COLOR DIGITAL IMAGING | 4475 W SUNSET ROAD | | | | LAS VEGAS | NV | 89118 | USA |
| PRECISION PUMP INC. | 4214 BERTSOS DR | | | | LAS VEGAS | NV | 89103 | USA |
| PREFERRED CASINO PLAYER INC | 856 BLUSHING ROSE PLACE | | | | HENDERSON | NV | 89052 | USA |
| PREFERRED HOTEL GROUP | 38999 EAGLE WAY | | | | CHICAGO | IL | 60678-1389 | USA |
| PREFERRED HOTEL GROUP | 200 WEST 57TH STREET STE 502 | | | | NEW YORK | NY | 10019 | USA |
| PREFERRED HOTELS & RESORTS | 311 SOUTH WACKER DRIVE STE 1900 | | | | CHICAGO | IL | 60606 | USA |
| PREMIER BRIDE | 4550 WEST OAKEY BLVD SUITE 111 | | | | LAS VEGAS | NV | 89102 | USA |
| PREMIER EVENT RESOURCES | 28248 N TATUM BLVD STE B1-615 | | | | CAVE CREEK | AZ | 85331 | USA |
| PREMIER EVENT RESOURCES PROSPECTS & INQUIRIES | MR. BARRY HAMM | 12 BETSY LANE | | | AVON | CT | 6001 | USA |
| PREMIER EVENTS INTERNATIONAL LLC | 3425 CRICKLEWOOD ST. | | | | TORRANCE | CA | 90505 | USA |
| PREMIER MEAT COMPANY | PO BOX 58183 | | | | VERNON | CA | 90058 | USA |
| PREMIER PROFESSIONALS | 1725 STOCKER #C | | | | LAS VEGAS | NV | 89030 | USA |
| PREMIERE CREDIT OF NORTH AMERICA | P.O. BOX 19309 | | | | INDIANAPOLIS | IN | 46219-0309 | USA |
| PREMIERE TRAVEL AND CRUISES | 475 3900 S WADSWORTH BLVD | | | | DENVER | CO | 80235-2203 | USA |
| PREPARING FOR PROFIT | MS. AVERI FRYMER | 30700 RUSSELL RANCH RD | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| PRESIDENTIAL LIMOUSINE | 2000 INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89102 | USA |
| PRESSURE VESSEL MANUFACTURERS ASSOCIATION | MS. MARY HAWKINSON | 800 ROOSEVELT RD. | C312 | | GLEN ELLYN | IL | 60137 | USA |
| PRESTIGE ACCOMMODATIONS, INTERNATIONAL PROSPECTS & INQUIRIES | STEVE MARLIN | 1231 DYER ROAD | STE 240 | | SANTA ANA | CA | 92705 | USA |
| PRESTIGE RESORTS & DESTINATION, LTD. | | 700 E LAKE STREET | 2ND FLOOR | | WAYZATA | MN | 55391 | USA |
| PRESTIGE RESORTS & DESTINATIONS | 700 EAST LAKE STREET, 2ND FLOOR | | | | WAYZATA | MN | 55391 | USA |
| PRESTIGE RESORTS & DESTINATIONS | 1403-9TH AVENUE WEST | | | | SEATTLE | WA | 98119 | USA |
| PRESTIGE TRAVEL | 6175 SPRING MOUNTAIN RD | | | | LAS VEGAS | NV | 89146 | USA |
| PRETTY, TED | 80 BLAVEN DRIVE | | | | HENDERSON | NV | 89002 | USA |
| PREWETT, MITCH | 1932 SOUTH ST., #3 | | | | PHILADELPHIA | PA | 19146 | USA |
| PRG LIGHTING LAS VEGAS | 6050 S. VALLEY VIEW | | | | LAS VEGAS | NV | 89118 | USA |
| PRICE, DANIEL | 8227 WEST HOWARD AVE | | | | GREENFIELD | WI | 53220 | USA |
| PRICE, DONALD | 2165 FALLING GREEN DRIVE | | | | OAKVILLE | ON | L6M 5B6 | CAN |
| PRIMA-L ELEMENTS | 18062 REDONDO CIR. | | | | HUNTINGTON BEACH | CA | 92648 | USA |
| PRIME EVENTS | 8391 BEVERLY BLVD #121 | | | | LOS ANGELES | CA | 90048 | USA |
| PRIME-EVENTS INC. KAN HIERARCHY SUMMER RECHARGE | MR. KEVIN STALTER | 8391 BEVERLY BOULEVARD | #121 | | LOS ANGELES | CA | 90048 | USA |
| PRIME-EVENTS INC. VERDUGO HIERARCHY | MR. KEVIN STALTER | 8391 BEVERLY BOULEVARD | #121 | | LOS ANGELES | CA | 90048 | USA |
| PRINCIPAL FINANCIAL GROUP | ATTN: ANN MAIN | 711 HIGH STREET | | | DES MOINES | IA | 50392-0102 | USA |
| PRINT LAS VEGAS, INC | 5130 S VALLEY VIEW BLVD STE # 102 | | | | LAS VEGAS | NV | 89118 | USA |
| PRINTING & MAILING SOLUTIONS | P.O. BOX 94076 | | | | LAS VEGAS | NV | 89193-4076 | USA |
| PRIORITY STAFFING USA, INC. | P.O. BOX 1706 | | | | SCOTTSDALE | AZ | 85252-1706 | USA |
| PRO SITES | 335 HILL ST. | | | | MONROVIA | CA | 91016 | USA |
| PRO TECT SECURITY | 3511 S. EASTERN AVE. | | | | LAS VEGAS | NV | 89109 | USA |
| PRO TRAVEL | 500 MAMARONECK AVE | | | | HARRISON | NY | 10528 | USA |
| PRO-CAPS LABORATORIES HOLIDAY PARTY | MS. SANDI HIYANE | 430 PARKSON ROAD | | | HENDERSON | NV | 89011 | USA |
| PRO-LINE VIDEO | 4200 SPRING MOUNTAIN ROAD | MARSHALL | | | LAS VEGAS | NV | 89102 | USA |
| PRODIGY PROMOS | 691 W 1200 N STE 400 | | | | SPRINGVILLE | UT | 84663 | USA |
| PRODUCTION BACK UP, INC. | 2620 S. MARYLAND PARKWAY #812 | | | | LAS VEGAS | NV | 89109 | USA |
| PRODUCTION RESOURCE GROUP | FILE 41261 | | | | LOS ANGELES | CA | 90074-1261 | USA |
| PRODUCTION RESOURCE GROUP, LLC. | DBA PRG LIGHTING LAS VEGAS | C/O PRG AUDIO P.O. BOX 41261 | | | LOS ANGELES | CA | 90074-1261 | USA |
| PRODUCTIVE SOLUTIONS | 59 DAMONTE RANCH PKWY. #B-339 | | | | RENO | NV | 89521 | USA |
| PROFESSIONAL POOL CARE LLC | 210 MARIPOSA WAY | | | | HENDERSON | NV | 89015 | USA |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DR., P.O. BOX 3019 | | | | MALVERN | PA | 19355-0719 | USA |
| PROGRESSIVE GAMING INTERNATIONAL CORP | P.O. BOX 98681 | | | | LAS VEGAS | NV | 89193-8691 | USA |
| PROGRESSIVE GOURMET | P.O. BOX 55598 | | | | BOSTON | MA | 2205 | USA |
| PROJECTED RESOLUTIONS | 8665 W. FLAMINGO RD. #131-362 | | | | LAS VEGAS | NV | 89147 | USA |
| PROJEKT, INC.,THE | 9696 PETTSWOOD DRIVE | | | | HUNTINGTON BEACH, | CA | 92646 | USA |
| PRONTO CONSTRUCTORS | PO BOX 60848 | | | | BOULDER CITY | NV | 89006 | USA |
| PRONTO CONSTRUCTORS | | PO BOX 60848 | | | BOULDER CITY | NV | 89006 | USA |
| PROSPECT PLASTICS, INC. | 836 NE 44TH STREET | | | | OAKLAND PARK | FL | 33334 | USA |
| PROTRAVEL | 5 BECKER FARM ROAD | | | | ROSELAND | NJ | 7069 | USA |
| PROTRAVEL INTERNATIONAL | ATTN: D.GOLDSTEIN | 6801 JERICHO TPKE | | | SYOSSET | NY | 11791 | USA |
| PROTRAVEL INTERNATIONAL | 515 MADISON AVENUE | | | | NEW YORK | NY | 10022 | USA |
| PROTRAVEL INTERNATIONAL | 5 BECKER FARM RD | | | | ROSELAND | NJ | 7068 | USA |
| PRUDENTIAL AMERICANA GROUP | DIANE RAY | 2140 E. PEBBLE ROAD | STE 160 | | LAS VEGAS | NV | 89123 | USA |
| PUBWEST 2011 NATIONAL PUBLISHING CONFERENCE | MR. KENT WATSON | 17501 HILL WAY | | | LAKE OSWEGO | OR | 97035 | USA |
| PUCHALA, ANNE | PO BOX 21404 | | | | ST PETERSBURG | FL | 33742 | USA |
| PUGH, LINDA | 4516 CHALK HILLS CT | | | | FT WORTH | TX | 76126 | USA |
| PUMA NORTH AMERICA, INC. | P.O. BOX 5130 | | | | CAROL STREAM | IL | 60197-5130 | USA |
| PUMA NORTH AMERICA, INC. | | 10 LYBERTY WAY | | | WESTFORD | MA | 1886 | USA |
| PUNCH STUDIO | P.O. BOX 3663 | | | | CULVER CITY | CA | 90231-3663 | USA |
| PUNCHAK, GINA | 700 NORTH LARRABEE #1101 | | | | CHICAGO | IL | 60610 | USA |
| PUNSALAN, RUBEN H. | 7607 VAN NOORD AVE. | | | | NORTH HOLLYWOOD | CA | 91605 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| PURPLE EMPORIUM | 7500 W. LAKE MEAD #9301 | | | | LAS VEGAS | NV | 89128 | USA |
| PURPLE ENTERPRISES F/S/O ROBBIE HOWARD | 720 CHASE TREE ST | | | | LAS VEGAS | NV | 89144 | USA |
| PUSKAR, ESSAD | 1200 ANDREA LN | | | | DES PLAINES | IL | 60018-5501 | USA |
| PWE PRODUCTIONS F/S/O ROCKSTAR KARAOKE | 10620 SOUTHERN HIGHLANDS PKWY, SUITE 110 | | | | LAS VEGAS | NV | 89141 | USA |
| PWE PRODUCTIONS F/S/O ROCKSTAR KARAOKE | 10620 SOUTHERN HIGHLANDS PKWY, SUITE 110 | | | | LAS VEGAS | NV | 89141 | USA |
| PWE PRODUCTIONS LLC | 10620 SOUTHERN HIGHLANDS PKWY, SUITE 110 | | | | LAS VEGAS | NV | 89141 | USA |
| PYRO COMBUSTION AND CONTROLS INC | 2969 S. HIGHLAND DR | | | | LAS VEGAS | NV | 89109 | USA |
| QDOBA RESTAURANT CORPORATION PROSPECTS & INQUIRIES | MR. DOUG THIELAN | 4865 WARD ROAD | STE 500 | | WHEAT RIDGE | CO | 80033-1902 | USA |
| QS WHOLESALE, INC DBA QUICKSILVER | PO BOX 749340 | | | | LOS ANGELES | CA | 90074-9340 | USA |
| QUAADE, TONY | 3116 21ST AVE SE | | | | OLYMPIA | WA | 98501 | |
| QUALITY DESIGN PRODUCTS | 6373 DEAN MARTIN DR | | | | LAS VEGAS | NV | 89118 | USA |
| QUALITY SUPPORT SERVICES,INC | PO BOX 515052 | | | | LOS ANGELES | CA | 90051-5078 | USA |
| QUALITY TOWING | 4100 E CHEYENNE AVE. | | | | LAS VEGAS | NV | 89115 | USA |
| QUALITY UPHOLSTERY, INC | 112 W. WYOMING AVE. | | | | LAS VEGAS | NV | 89102 | USA |
| QUANTUM CONFERENCE MANAGEMENT | 12902 W SHORE RD | | | | NINE MILE FALLS | WA | 99026 | USA |
| QUARTERLY SALES MEETING | MS. JULIE HOVIS | 226 W. ELDORADO ST | P.O. BOX 170 | | DECATUR | IL | 62525 | USA |
| QUARTERMASTER INC | 17600 FABRICA WAY | | | | CERRITOS | CA | 90703 | USA |
| QUERY, BRADFORD | 2241 S. GASS | | | | LAS VEGAS | NV | 89122 | USA |
| QUEST DIAGNOSTICS DBA AMER MED LABS-GA | P.O. BOX 740709 | | | | ATLANTA | GA | 30374-0709 | USA |
| QUEST SOFTWARE INC | PO BOX 51739 | | | | LOS ANGELES | CA | 90051-6039 | |
| QUIGLEY, ED | 218 GRAND AVE #302 | | | | LONG BEACH | CA | 90803 | USA |
| QUINONES, GUILLERMO | 1184 W 3RD ST | | | | SAN PEDRO | CA | 90731 | |
| QUON, STEVE | 1809 JEANNA PL | | | | UPLAND | CA | 91784 | USA |
| R SHROUT LLC | 826 STABLE GLEN DR | | | | NORTH LAS VEGAS | NV | 89031 | USA |
| R SYSTEMS INTERNATIONAL LTD | ATTN: VINAY NS BEHL | 5000 WINDPLAY DRIVE, SUITE 5 | | | EL DORADO HILLS | CA | 95762 | USA |
| R.C. WILLEY | P.O. BOX 410429 | | | | SALT LAKE CITY | UT | 84141-0429 | USA |
| R.H. DONNELLEY PUBLISHING & ADVERTISING | 8400 INNOVATION WAY | | | | CHICAGO | IL | 60682-0084 | USA |
| R.S. COVENANT | 215 EAST ELM | | | | O'FALLON | MO | 63366 | USA |
| R2W, INC. | 5957 MCLEOD DR. | | | | LAS VEGAS | NV | 89120 | USA |
| RACHIELE, SALVATORE | 52 RHODE ISLAND AVE | | | | PITTSFIELD | MA | 1201 | USA |
| RACHIELE, SALVATORE | | 52 RHODE ISLAND AVE | | | PITTSFIELD | MA | 1201 | USA |
| RACKERS, CHRISTOPHER | 515 N EAGLE TRACE | | | | JEFFERSON CITY | MO | 65109 | USA |
| RADECIC, PERI JUDE | 4176 S TREE CRICKET PLACE | | | | TUCSON | AZ | 85735 | USA |
| RADIN, ROBERTC/O INTERNATIONAL INSURANCE | 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| RAFFAELE, JOAN/INTERNATIONAL INS SVC LTD | C/O INTERNATIONAL INSURANCE SVC LTD | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| RAFI'S PLACE | 1261 S. ARVILLE | | | | LAS VEGAS | NV | 89102 | USA |
| RAFTERY, DONNA | 100 LORDVALE BLVD. | | | | NORTH GRAFTON | MA | 1536 | USA |
| RAHN, DAVID | 2657 WINDMILL PARKWAY #585 | | | | HENDERSON | NV | 89074 | USA |
| RAHN, ROBERT | 1441 GALVESTON ST. | | | | SAN DIEGO | CA | 92110 | USA |
| RAINBOW INDUSTRIES/RAINBOW PROMOTIONS | 1275 BLOOMFIELD AVENUE | UNIT 46 BLDG # 7 | | | FAIRFIELD | NJ | 7004 | USA |
| RAINBOW TRADING CO | 2544 JOE FIELD RD | | | | DALLAS | TX | 75229 | USA |
| RAINBOW TRAVEL INC | PO BOX 60128 | | | | OKLAHOMA CITY | OK | 73145 | USA |
| RAJ MANUFACTURING, LLC | P.O. BOX 1036 | | | | CHARLOTTE, | NC | 28201-1036 | USA |
| RAKU POTTERYWORKS | 917 E. CHASE AVE | | | | EL CAJON | CA | 92020 | |
| RALPH DILANDRI DELI PROVISIONS, LTD. | 4270 W. TECO | | | | LAS VEGAS | NV | 89118 | USA |
| RAMIREZ VOW RENEWAL | MRS. LISA RAMIREZ | 23305 SONGBIRD HILLS WAY | | | PARKER | CO | 80138 | USA |
| RAMOS, BRIAN | 26642 BARONET | | | | MISSION VIEJO | CA | 92692 | USA |
| RAMOS, CLINT - DJ SERVICE | 6260 PENEPLAIN AVENUE | | | | LAS VEGAS, | NV | 89139 | USA |
| RAMSEY, RON | 2118 COLONY PLAZA. | | | | NEWPORT BEACH | CA | 92660 | USA |
| RANCHO BERNARDO INN | 17750 BERNARDO OAKS DRIVE | | | | SAN DIEGO | CA | 92128 | USA |
| RANDLE, JOE | 7051 ELLIS AVENUE, #10 | | | | HUNTINGTON BEACH | CA | 92648 | USA |
| RANGEL, CORY | 105 WINDY CREEK | | | | LAS VEGAS | NV | 89123 | USA |
| RANTA, DENNIS | | P.O. BOX 2766 | | | ALBANY | OR | 97321 | USA |
| RAPID COMPUTER SUPPLIES | 3100 E CHARLESTON # 116 | | | | LAS VEGAS | NV | 89104 | USA |
| RAUSCH, JEFF | 2173 WHITEHALL DR. NE | | | | MARIETTA | GA | 30066 | USA |
| RAVIV, NADAR | 4019 CROSS HAVEN DRIVE | | | | BIRMINGHAM | AL | 35243 | USA |
| RAVIV, NADAR | | 4019 CROSS HAVEN DRIVE | | | BIRMINGHAM | AL | 35243 | USA |
| RAY, RONALD | 2435 PROSPECT AVE | | | | MONTROSE | CA | 91020 | USA |
| READY CARE INDUSTRIES | 15845 EAST 32ND AVE. SUITE 2A | | | | AURORA | CO | 80011 | USA |
| REAGAN NATIONAL ADVERTISING OF NEVADA,LP | 1775 NORTH WARM SPRINGS ROAD | | | | SALT LAKE CITY | UT | 84116 | USA |
| REAL BIG TOURS, LTD | 12 BARDADYN COURT | | | | ST CATHARINES | ON | L2N6R2 | CAN |
| REAL DEAL BASEBALL | MR. DAVE BEDILLION | 1411 N. BATAVIA STREET | | | ORANGE | CA | 92867 | USA |
| REAL DONUT INC | 2212 E CHEYENNE AVE | | | | N LAS VEGAS | NV | 89030 | USA |
| REALIGN RECORDS F/S/O SALVATORE ERNA | ONE WILLIAM MORRIS PLACE | | | | BEVERLY HILLS | CA | 90212 | USA |
| REALOGY CORPORATION | 1 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 70754 | USA |
| REBEL PARTY RENTALS | 4215 BERTSOS DR. | | | | LAS VEGAS | NV | 89103 | USA |
| REBELO, FRANK JR | 1046 CANTABRIA HEIGHTS AVE | | | | LAS VEGAS | NV | 89183 | USA |
| RECOGNITION EXPRESS | 6290 HARRISON DRIVE SUITE 7 | | | | LAS VEGAS | NV | 89120 | USA |
| RED BULL NORTH AMERICA INC | DEPT 9691 | | | | LOS ANGELES | CA | 90084-9691 | USA |
| RED GATE SOFTWARE LTD | PO BOX 845066 | | | | BOSTON | MA | 02284-5066 | USA |
| RED ROCK COUNTRY CLUB | 2250-A RED SPRINGS DR. | | | | LAS VEGAS | NV | 89135 | USA |
| RED ROCK SPA RESORT & CASINO | 11011 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89135 | USA |
| RED ROCK WINES | R9101 W SAHARA AVE  SUITE 105-A24 | | | | LAS VEGAS | NV | 89117 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REDDY ICE - LAS VEGAS | P.O. BOX 730505 | | | | DALLAS | TX | 75373-0505 | USA |
| REED, FRANK | 303 KEMPER CREST DRIVE | | | | NEWBERG | OR | 97132 | USA |
| REED, J DEAN | 10009 LEE RAY ROAD | | | | KELLER | TX | 76248 | USA |
| REED, MICHAEL | 1341 WORTON BLVD | | | | MAYFIELD HTS | OH | 44124 | USA |
| REEFJUNGLE LLC | 1750 S. RAINBOW BLVD, SUITE 21 | | | | LAS VEGAS | NV | 89146 | USA |
| REFERMAT, MIKE | 9105 WHITE ALDER CT | | | | SAN DIEGO | CA | 92127 | USA |
| REFLECTION BAY GOLF CLUB | 75 MONTELAGO BLVD. | | | | HENDERSON | NV | 89011-3201 | USA |
| REFRIGERATION HARDWARE | 632 FORESIGHT CIRCLE | | | | GRAND JUNCTION | CO | 81505 | USA |
| REFRIGERATION SUPPLIES | 26021 ATLANTIC OCEAN DR. | | | | LAKE FOREST | CA | 92630-8831 | USA |
| REGAL CINEMAS, INC. | ROBERT G. CRANE | 7132 REGAL LANE | | | KNOXVILLE | TN | 37918 | USA |
| REGAL CINEMEDIA/CBO FULLFILLMENT | C/O CBO FULLFILLMENT | 7132 REGAL LANE | | | KNOXVILLE, | TN | 37918 | USA |
| REGAL ELITE INC, | 4333-B TULLER ROAD | | | | DUBLIN | OH | 43017 | USA |
| REGAL, JAN | 2159 1/2 BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90025 | USA |
| REGAN, TRISHA | 581 VIA BALIZAN | | | | LAS VEGAS | NV | 89123 | USA |
| REGIONAL LEADERSHIP LAB | MS. NICOLE NADLER | 3300 W SAHARA AVENUE | STE 401 | | LAS VEGAS | NV | 89102 | USA |
| REGIONAL TRANSPORTATION COMMISSION OF SOUTHERN NEVADA | | 600 S GRAND CENTRAL PKWY | ZA | | LAS VEGAS | NV | 89106 | USA |
| REGIONAL TRANSPORTATION COMMISSION SO NV | 600 S GRAND CENTRAL PKWY STE 350 | | | | LAS VEGAS | NV | 89106 | USA |
| REID, ROBERT | 10223 REEDS DRIVE | | | | OVERLAND PARKS | KS | 66207 | USA |
| REIFENRATH, LARRY | 22222 N 54TH WAY | | | | PHOENIX | AZ | 85054 | USA |
| REINA ELECTRONICS | 2451 SPICEPECAN WAY | | | | PALMDALE | CA | 93551 | USA |
| REISS, CHRIS | P.O. BOX 304 | | | | KENWOOD | CA | 95452 | USA |
| REISS, KIM | 5785 NORTH RAINBOW BLVD. | | | | LAS VEGAS | NV | 89130 | USA |
| REISWEBER, SHAUNA | 11220 STAR LILY ST | | | | LAS VEGAS | NV | 89141 | USA |
| REITA | MR. NIGEL TUNNA | PO BOX 346 | | | TEDDINGTON | | TW11 8YQ | |
| RELDOM CORPORATION | 3241 INDUSTRY DR | | | | SIGNAL HILL | CA | 90755-4013 | USA |
| RELEVE | P.O. BOX 761 | | | | LOS OLIVOS | CA | 93441 | USA |
| RELIABLE FACILITY PLACEMENT | PMB 736 PO BOX 959 | | | | KIHEI | HI | 96753 | USA |
| RELIABLE PUMP, INC | P.O. BOX 31115 | | | | LAS VEGAS | NV | 89173 | USA |
| REMIJIO, VANESSA | 61 EMERALD FALLS AVE | | | | LAS VEGAS | NV | 89183 | USA |
| RENAISSANCE HARBORPLACE HOTEL | 202 EAST PRATT STREET | | | | BALTIMORE | MD | 21202 | USA |
| RENAISSANCE II CORP | 3900 W. DEWEY DRIVE | | | | LAS VEGAS | NV | 89118 | USA |
| RENBARGER, DENNIS | 21751 N. 86TH LN. | | | | PEORIA, | AZ | 85382 | USA |
| RENEE GONZALEZ'S 15TH BIRTHDAY | MR. JOSE & MRS. NAPAT (JUNE) GONZALEZ | 1140 VIA DEGLI | | | HENDERSON | NV | 89052 | USA |
| RENEGADE CLUB INC. | 729 NW 7TH TERRACE | | | | FT. LAUDERDALE | FL | 33311 | USA |
| RENES, JUSTIN | 507 NEWCASTLE | | | | IRVINE | CA | 92620 | USA |
| RENNIE, VINCENT | 2505 ANTHEM VILLAGE DR., E398 | | | | LAS VEGAS | NV | 89052 | USA |
| RENOWN HEALTH | 1155 MILL ST | | | | RENO | NV | 89502 | USA |
| RENU OIL OF AMERICA, INC. | P.O. BOX 93453 | | | | LAS VEGAS | NV | 89193-3453 | USA |
| REPUBLIC SERVICES #620 | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | USA |
| REPUBLIC SERVICES OF SOUTHERN NV -LV | PO BOX 98508 | | | | LAS VEGAS | NV | 89193-8508 | USA |
| REPUBLIC SERVICES, INC. | FRED CROSSLEY | 770 E SAHARA AVE | P.O. BOX 98508 | | LAS VEGAS | NV | 89193 | USA |
| RESCO RESTAURANT SUPPLY | 1300 E. CHARLESTON BLVD. | | | | LAS VEGAS | NV | 89104 | USA |
| RESORT MEETING CONSORTIUM | 120 SADDLEBROOK COURT | | | | CHERRY HILL, | NJ | 8003 | USA |
| RESOURCE DATA SERVICE, INC. | 12614 KROLL DRIVE | | | | ALSIP | IL | 60803 | USA |
| RESOURCES GLOBAL PROFESSIONALS | | FILE # 55221 | | | LOS ANGELES | CA | 90074-5221 | USA |
| RESTORATION COLLISION SPECIALISTS, INC. | 3855 SO. VALLEY VIEW #46 | | | | LAS VEGAS | NV | 89103 | USA |
| REVERE GOLF CLUB | 2600 HAMPTON ROAD | | | | HENDERSON | NV | 89052 | USA |
| REYBURN / FORD WEDDING ROOM BLOCK | MR. JAMES FORD | PO BOX 6896 | | | SNOWMASS VILLAGE | CO | 81615 | USA |
| REYES, PABLO | 11661 JOHN WEIR DRIVE | | | | EL PASO | TX | 79936 | USA |
| REYNA, JOEL | 942 NORTH SOLARI AVENUE | | | | STOCKTON | CA | 95205 | USA |
| REYNOLDS, MATTHEW | 4100 SOUTHWEST FREEWAY #354 | | | | HOUSTON | TX | 77027 | USA |
| RGIS INVENTORY SPECIALISTS | P.O. BOX 77631 | | | | DETROIT | MI | 48277 | USA |
| RHODES RANCH GOLF INC | DBA: RHODES RANCH GOLF CLUB | 20 RHODES RANCH PARKWAY | | | LAS VEGAS | NV | 89148-2700 | USA |
| RICCHUETO, KAREN | 457 JUDY ANN DRIVE | | | | ROCHESTER | NY | 14616 | USA |
| RICE SILBEY REUTHER & SULLIVAN LLP | 3960 HOWARD HUGHES PKWY,STE 700 | | | | LAS VEGAS | NV | 89169 | USA |
| RICH IMPORTS, INC - TX | 14550 BEECHNUT ST | | | | HOUSTON | TX | 77083 | USA |
| RICH PEREZ F/S/O KNIGHT KINGS | 2100 BAVINGTON DRIVE #D | | | | LAS VEGAS | NV | 89108 | USA |
| RICH PEREZ F/S/O NITE KINGS | 2509 BUCKTHORN CIRCLE | | | | LAS VEGAS | NV | 89108 | USA |
| RICHARD HARRIS LAW FRM & MS PHYLLIS FINK | C/O INTERNATIONAL INSURANCE SERVICES | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| RICHARD JACKSON F/S/O BACKBEAT VILLAGE | 6653 COLORADO SPRUCE ST | | | | LAS VEGAS | NV | 89149 | USA |
| RICHARD LEPORE, SR. AND JOSEPHINE LEPORE | BROOK M. HAMMOND, ESQ. | 1060 WIGWAM PARKWAY | | | HENDERSON | NV | 89074 | USA |
| RICHARD PETTY DRIVING EXPERIENCE | 6022 VICTORY LANE | | | | CONCORD | NC | 28027 | USA |
| RICHARDSON, DON | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| RICHARDSON, MELISSA | 1219 SONATINA DRIVE | | | | HENDERSON | NV | 89052 | USA |
| RICHARDSON-FREED, MELISSA | 1219 SONATINA DR | | | | HENDERSON | NV | 89052 | USA |
| RICHEY INTERNATIONAL | 5550 FRIENDSHIP BLVD. #560 | | | | CHEVY CHASE | MD | 20815 | USA |
| RICHMOND, NATALIE | 3455 KEARNY VILLA RD., #106 | | | | SAN DIEGO | CA | 92123 | USA |
| RICKARD / CAMBEIRO WEDDING ROOM BLOCK | MR. ANTHONY CAMBEIRO | 241 SOUTH 6TH STREET, #508 | | | PHILADELPHIA | PA | 19106 | USA |
| RICO, ALEX | 4661 GREENCREST WAY | | | | PALMDALE | CA | 93551 | USA |
| RIDER, DENNIS | 1047 E OPUS | | | | BOISE | ID | 83702 | USA |
| RIM SOLUTIONS LLC | 7380 EASTGATE ROAD SUITE 130 | | | | HENDERSON | NV | 89015 | USA |
| RINALDINI DISTRIBUTION,INC | 26072 MERIT CIRCLE STE 120 | | | | LAGUNA HILLS | CA | 92653 | USA |
| RINDFLEISCH,BILL | PO BOX 131 | | | | ROCK SPRINGS | WI | 53961 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| RING,ROBERT | 649 BAY STREET,APT 4 | | | | SAN FRANSICO | CA | 94133 | USA |
| RIO SUITE HOTEL & CASINO | P.O. BOX 17010 | | | | LAS VEGAS | NV | 89114 | USA |
| RISE UP! PROMOTIONS | 1934 CURTIS AVE | | | | REDONDO BEACH | CA | 90278 | USA |
| RIST, BRADLEY | 3532 J ST | | | | SACRAMENTO | CA | 95816 | USA |
| RIVAS, TIM | 1821 GREEN HILL RD | | | | VIRGINIA BEACH | VA | 23454 | USA |
| RIVIERA BROADCAST GROUP LLC - KOAS | KOAS-FM | 2725 E DESERT INN RD STE 180 | | | LAS VEGAS | NV | 89121 | USA |
| RIVIERA BROADCAST GROUP LLC - KVGS | KVGS-FM | 2725 E. DESERT INN ROAD #180 | | | LAS VEGAS | NV | 89121 | USA |
| RIZZI, DOLLY | 2015 VISTA HILLS PALCE | | | | SPEARFISH | SD | 57783 | USA |
| RO TRUCK & EQUIPMENT SALES | 4120 LOSEE ROAD | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| ROBBINS RESEARCH | 9888 CARROLL CENTRE ROAD | SUITE 100 | | | SAN DIEGO | CA | 92009 | USA |
| ROBERTO, ANTHONY | 2769 MINERVA LAKE ROAD | | | | COLUMBUS | OH | 43231 | USA |
| ROBILLARD, MICHEAL | P.O. BOX 170429 | | | | SAN FRANCISCO | CA | 94117 | USA |
| ROBINSON, LYNN | 2188 STANDING ROCK DR | | | | GRAND JCT | CO | 81507 | USA |
| ROBINSON, WILLIAM COMMITTEE TO ELECT | 2417 MANGO BAY AVENUE | | | | NORTH LAS VEGAS | NV | 89031 | USA |
| ROBLES, BRENDA | 10162 ELKWOOD ST | | | | SAN VALLEY | CA | 91352 | USA |
| ROBOBOOGIE STUDIOS,LLC. | 2281 MORESCA AVENUE | | | | HENDERSON | NV | 89052 | USA |
| ROCK N SOUL PRODUCTIONS INC | F/S/O  ECHOES OF THE 60S | 3104 PIER HARBOR DR | | | LAS VEGAS | NV | 89117 | USA |
| ROCK'N ROLL WINE, LLC | 6883-B WEST CHARLESTON | | | | LAS VEGAS | NV | 89117 | USA |
| ROCKSTAR WEDDING PLANNER | MS. CIARA DAYKIN | 70 6A STREET NE | | | CALGARY | | T2E 4A3 | CAN |
| RODRIGUEZ, ARLENE | 9025 W. DESERT INN RD., # 266 | | | | LAS VEGAS | NV | 89117 | USA |
| ROEMER, RICHARD | 1393 GALENA CT | | | | TWIN FALLS | ID | 83301 | USA |
| ROGALSKI, MARK | 2928 ARBOR LANE | | | | AURORA | IL | 60502 | USA |
| ROGERS, MARK | 4387 STONEMEADOW | | | | ANN ARBOR | MI | 48103 | USA |
| ROHRACKER WEDDING ROOM BLOCK | MS. CASSIE ROHRACKER | 10996 SOSPEL PLACE | | | LAS VEGAS | NV | 89141 | USA |
| ROJAS, JOEY | 192 WEST YALE LOOP | | | | IRVINE | CA | 92604 | USA |
| ROLINEK, NANCY | 2727 WATERTOWN COURT | | | | HENDERSON | NV | 89052 | USA |
| ROMAN, JAMES | 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| RONDZIK, JOHN | 1260 SHERIDAN DR. | | | | PARMA | OH | 44134 | USA |
| ROOM SERVICE AMENITIES, ADS SALES CO DBA | 1010 CAMPUS DR. WEST | | | | MORGANVILLE | NJ | 7751 | USA |
| ROONEY, MURTHA | 8127 N OKETO AVE | | | | NILES | IL | 60714 | USA |
| ROQUES, TROY | 9100 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | USA |
| ROSE BRAND WIPERS, INC. | P.O. BOX 1536 | | | | SECAUCUS | NJ | 7096 | USA |
| ROSE, GERALD J | 1113 WRIGHT AVENUE | | | | MOUNTAIN VIEW | CA | 94043-4520 | USA |
| ROSE, PATRICIA R | 198 SPRUCE STREET | | | | FARMINGTON | NH | 3835 | USA |
| ROSENBERG, JANE | 7221 E CAMBRIA CIRCLE | | | | ORANGE | CA | 92869 | USA |
| ROSENBLUTH INTERNATIONAL | 1 BOSTON SCIENTIFIC PL | 2ND FLOOR | | | NATICK | MA | 1760 | USA |
| ROSENBLUTH INTERNATIONAL | 8112 WOODLAND CENTER BLVD | | | | TAMPA | FL | 33614 | USA |
| ROSENBLUTH INTERNATIONAL INC | 600 NORTH DAIRY ASHFORD | | | | HOUSTON | TX | 77079110 | USA |
| ROSENBLUTH TRAVEL | 8030 HIGHWAY 83 SOUTHEAST | | | | LINTON | ND | 58552 | USA |
| ROSENER, TOM | PO BOX 3335 | | | | GRAND CANYON | AZ | 86023 | USA |
| ROSS, CHARLES | 992 FAIRFIELD CT | | | | HOPKINS | MN | 55305 | |
| ROSS, MIKE | 901 THAYER AVENUE | | | | LOS ANGELES | CA | 90024 | USA |
| ROTAR, RICHARD | 128 HANCOCK LN | | | | EVANSVILLE | WI | 53536 | |
| ROTHSTEIN, JONATHAN | 5680 RESEDA BLVD #22 | | | | TAIZANA | CA | 91356 | USA |
| ROUSSEAU, DONALD | 22260 HAGGERTY ROAD STE 250 | | | | NORTHVILLE | MI | 48167 | USA |
| ROUSSEAU, DONALD | | 22260 HAGGERTY ROAD STE 250 | | | NORTHVILLE | MI | 48167 | USA |
| ROUSSO APPAREL/MILBERG FACTORS INC | FOR ROUSSO APPAREL | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | USA |
| ROWELL, LAWRENCE | 203 VILLA POINT | | | | NEWPORT BEACH | CA | 92660 | USA |
| ROWLAND NEWS SERVICE | 2510 E SUNSET RD STE 5 | | | | LAS VEGAS | NV | 89120-3500 | USA |
| ROY'S WAIKIKI | 226 LEWERS STREET | | | | HONOLULU | HI | 96815 | USA |
| ROYAL EXPRESS TOUR & TRAVEL | 17130 EAST HIGHWOOD RD | | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| ROYAL EXPRESS TOUR & TRAVEL | | 17130 EAST HIGHWOOD RD | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| ROYAL LINKS GOLF CLUB | 5995 E. VEGAS VALLEY BLVD | | | | LAS VEGAS | NV | 89142 | USA |
| ROYAL LINKS GOLF CLUB | 2030 E FLAMINGO RD SUITE # 290 | | | | LAS VEGAS | NV | 89119 | USA |
| ROYAL METAL WORKS, INC | 3933 W ALI BABA | | | | LAS VEGAS | NV | 89118 | USA |
| ROYAL PRINTING | 3390 SOUTH VALLEY VIEW BLVD. | | | | LAS VEGAS | NV | 89102-8208 | USA |
| ROYCE INDUSTRIES, LLC | 11 W BROOKS AVE | | | | N LAS VEGAS | NV | 89030 | USA |
| ROZENBERG, MARK | 220 WOLF DRIVE | | | | DOUSMAN | WI | 53118 | USA |
| RR DONNELLEY | P.O. BOX 730165 | | | | DALLAS | TX | 75373-0165 | USA |
| RRB AGENCY, LLL DBA: RED AGENCY | 7860 WEST SAHARA AVENUE  SUITE 110 | | | | LAS VEGAS | NV | 89117 | |
| RSVP - PARTY RENTALS, INC. | 4445 S. VALLEY VIEW BLVD. STE#7 | | | | LAS VEGAS | NV | 89103 | USA |
| RUBB, THE | 2715 WESTWIND RD | | | | LAS VEGAS | NV | 89146 | USA |
| RUBINSTEIN, JILL | 460 WOODLAND HILLS DR | | | | PITTSBURGH | PA | 15235 | USA |
| RUBLE, BONNIE | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| RUCKER-REYES WEDDING | TANYA RUCKER | 2432 RUE BIENVILLE WAY | | | HENDERSON | NV | 89044 | USA |
| RUGBY INDUSTRIAL PRODUCTS | P.O. BOX 52664 | | | | PHOENIX | AZ | 85072-2664 | USA |
| RUIZ, ANNA | 5148 JASMINE AVE | | | | CORONA DEL MAR | CA | 92625 | USA |
| RUNNIN BEHIND,INC F/S/O CHRIS YOUNG | 3310 WEST END AVENUE # 500 | | | | NASHVILLE | TN | 37203 | USA |
| RUSS BERRIE U.S. GIFT, INC. | PO BOX 842616 | | | | BOSTON | MA | 02284-2616 | USA |
| RUSSELL, MIKE | 12 GOLD LEAF LANE | | | | MASHPEE | MA | 2649 | USA |
| RUSSELL, RANDY | 29059 N CALCITE WAY | | | | QUEEN CREEK | AZ | 85143 | USA |
| RUSSO, RICHARD | 64870 DESERT AIR CT | | | | DESERT HOT SPRINGS | CA | 92240 | |
| RW SMITH & CO. | PO BOX 51847 | | | | LOS ANGELES | CA | 90051-6147 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RWR ENTERTAINMENT, LLC F/S/O RED WINE RE | F/S/O RED WINE REWIND | 300 ROUND STONE COURT | | | LAS VEGAS | NV | 89145 | USA |
| RYAN WELLMAN | 2308 PROMETHEAS CT | | | | HENDERSON | NV | 89074 | USA |
| RYAN/VANDENBUSH WEDDING | MS. KELLY RYAN | 919 RIVER PARK DRIVE | | | WAUKESHA | WI | 53189 | USA |
| RYDER TRANSPORTATION SERVICES | LOCKBOX FILE 56347 | | | | LOS ANGELES | CA | 90074-6347 | USA |
| RYSZKA, ED | 4607 F. CHESNUT RIDGE ROAD | | | | AMHEIST | NY | 14228 | USA |
| RYSZKA, JOSEPH | 130 RANSOM RD | | | | LANCASTER | NY | 14086 | USA |
| RYUSAKI, KERRI | 5625 CRESCENT PARK W #306 | | | | PLAYA VISTA | CA | 90094 | USA |
| S & H TRAVEL INC | 2825 WILCREST DR | STE 220 | | | HOUSTON | TX | 77042 | USA |
| SABEY, STEPHEN | 1757 E SAINT JONAS PL | | | | TUCSON | AZ | 85713 | USA |
| SABIC POLYMERSHAPES | PO BOX 905715 | | | | CHARLOTTE | NC | 28290-5715 | USA |
| SABRE HOSPITALITY SOLUTIONS | 7285 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | USA |
| SACKS, MARK | 1213 FIRST ST.#188 | | | | CORONADO | CA | 92118 | USA |
| SAE FRATERNITY 25TH ANNIVERSARY REUNION | MR. BILL DIBENEDETTO | 1064 VIA CANALE DRIVE | | | HENDERSON | NV | 89011 | USA |
| SAFARI FLORIST | 2409 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | USA |
| SAFE ELECTRONICS, INC. | 2441 WESTERN AVENUE | | | | LAS VEGAS | NV | 89102-4815 | USA |
| SAFE NEST | 2915 W. CHARLESTON BLVD # 12 | | | | LAS VEGAS | NV | 89102 | USA |
| SAFELITE AUTO GLASS | P.O. BOX 633197 | | | | CINCINNATI | OH | 45263-3197 | USA |
| SAFETY-KLEEN | P.O. BOX 7170 | | | | PASADENA | CA | 91109-7170 | USA |
| SAFLOK | 31750 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071 | USA |
| SAFLOK - COMPUTERIZED SCURITY SYSTEMS-CA | PO BOX 890247 | | | | CHARLOTTE | NC | 28289-0247 | USA |
| SAGE SOFTWARE,INC. | PO BOX 404927 | | | | ATLANTA | GA | 30384-4927 | USA |
| SAHARA HOTEL & CASINO | ATTN ACCTS RECEIVABLE | PO BOX 98888 | | | LAS VEGAS | NV | 89193 8888 | USA |
| SAILAIR INC. | 4515 HARDING PK STE 320 | | | | NASHVILLE | TN | 37205 | USA |
| SAJO'S | 36470 MORAVIAN | | | | CLINTON TOWNSHIP | MI | 48035 | USA |
| SAKOFF, MARC H | 16136 VIA MONTEVERDE | | | | DELRAY BEACH | FL | 33446-2365 | USA |
| SALDIVAR, FABIAN | 6469 N FLORA | | | | FRESNO | CA | 93710 | USA |
| SALGADO, LAUREN | 1134 BLUE MAGENTA BLVD | | | | LAS VEGAS | NV | 89183 | USA |
| SALLEE, WALTER | 1613 SOUTH LEA | | | | ROSWELL | NM | 88201 | USA |
| SALLY & PEGGY;S 60TH BIRTHDAY CELEBRATION | MR. MARY FENLON | 2029 POETRY AVE | | | HENDERSON | NV | 89052 | USA |
| SAMBONNET USA INC. | 1180 MCLESTER STREET #8 | | | | ELIZABETH | NJ | 7201 | USA |
| SAMRICK, GARY J. | 1807 PALAMINO | | | | WEST COVINA | CA | 91791 | USA |
| SAN DIEGO CHAPTER MTG PROFESSIONALS INTL | P.O. BOX 61837 | | | | SANTA BARBARA | CA | 93160 | USA |
| SAN DIEGO MAGAZINE | 1450 FRONT ST | | | | SAN DIEGO | CA | 92101 | USA |
| SANCHEZ, ROBERTO | 10350 QUEENS CHURCH AVE | | | | LAS VEGAS | NV | 89135 | USA |
| SANCHEZ, SIMON | 2549 STONEQUIST AVE | | | | HENDERSON | NV | 89052 | USA |
| SANCHILLI, VALERIE | 2450 CHANDLER, SUITE 12 | | | | LAS VEGAS | NV | 89120 | |
| SAND, KIM | 7917 E PAMPA AVE | | | | MESA | AZ | 85212 | USA |
| SANDAN, ERWIN | 12925 AMARANTH ST | | | | SAN DIEGO | CA | 92129 | |
| SANDERS, BRYAN | 7341 TIARA LN | | | | LA PALMA | CA | 90623 | USA |
| SANDERS, ROSS | 7419 COLGATE AVE | | | | DALLAS | TX | 75225 | USA |
| SANDERS,THEODORE | 2115 FRUIVALE AVE. | | | | OAKLAND | CA | 94601 | USA |
| SANDMANN, COREY | 7380 PARK RIDGE BLVD #122 | | | | SAN DIEGO | CA | 92120 | USA |
| SANDOVAL BRIAN COMMITTEE TO ELECT | P.O. BOX 370297 | | | | LAS VEGAS | NV | 89137 | USA |
| SANFORD INTERNATIONAL T/AS HARVEY WORLD | 394 NEW SOUTH HEAD RD | | | | DOUBLE BAY | | 2028 | AUS |
| SANFORD, KEVIN A | | 22406 CRESCENT COVE COURT | | | KATY | TX | 77494 | USA |
| SANTA BARBARA CERAMIC DESIGN | 1515 CHAPALA ST | | | | SANTA BARBARA | CA | 93101 | USA |
| SANTANGELO, WILLIAM A. | 81 HUNTFIELD DRIVE | | | | HENDERSON | NV | 89074 | USA |
| SANTIAGO, ANTHONY | 16208 SW HOLLAND LANE | | | | SHERWOOD | OR | 97140 | USA |
| SANTIAGO, LIZA | 1800 GRISMER AVE #115 | | | | BURBANK | CA | 91504 | USA |
| SANTIAGO, PAT | 14057 OLIVE MEADOWS PL | | | | POWAY | CA | 92064 | USA |
| SANUK | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | USA |
| SARA, BILL | 6501 COMACHE DR | | | | CHEYENNE | NY | 82009-2665 | USA |
| SARASOHN, ALBERT | 13 COLONIAL ROAD | | | | TENAFLY | NJ | 7670 | USA |
| SARASOHN, ALBERT | | 13 COLONIAL ROAD | | | TENAFLY | NJ | 7670 | USA |
| SASTOKAS, MICHAEL | 166 2ND AVE | | | | MANASQUAN | NJ | 8736 | USA |
| SATALOFF, RON | 5842 SAGEBRUSH ROAD | | | | LA JOLLA | CA | 92037 | USA |
| SAUBER, TODD | 7443 CHAMINADE AVE | | | | WEST HILLS | CA | 91304 | USA |
| SAUERBREY, COREY | 8170 EASTERN AVE. STE 4-229 | | | | LAS VEGAS | NV | 89123 | USA |
| SAUNDERS, MARY ANN | 10352 SCOTT AVE | | | | WHITTIER | CA | 90603 | USA |
| SAVAGE, PAUL | 896 TARA MANOR CT | | | | CHESTERFIELD | MO | 63005 | USA |
| SAVANNA ZIEGLAR/THE R HARRIS LAW FIRM | C/O INTERNATIONAL INSURANCE LTD | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| SAVARD, DAVE | 1890 WOODMONT DRIVE WEST | | | | CANTON | MI | 48188 | USA |
| SAVITT, JACKIE | 2544 W SERENE AVE # 536 | | | | LAS VEGAS | NV | 89123 | USA |
| SAVITZ, JOSH | 2304 HONEYSUCKLE ROAD | | | | CHAPEL HILL | NC | 27514 | USA |
| SAWALA, JOE | 3 LEVAN HILLS TR | | | | HENDERSON | NV | 89052 | USA |
| SAY CHEESECAKE | 3720 W TROPICANA STE 1 | | | | LAS VEGAS | NV | 89103 | USA |
| SAYLER, SCOTT | 6534 OVERBROOK | | | | MISSION HILLS | KS | 66208 | USA |
| SCA PROMOTIONS INC | 3030 LBJ FREEWAY STE 300 | | | | DALLAS | TX | 75234 | USA |
| SCALFARO-TUNIS WEDDING | MR. MICHAEL TUNIS | 2829 ASHTON COURT | | | WESTCHESTER | IL | 60154 | USA |
| SCANDARIATO, FRANK A | 45 HOWELL DRIVE | | | | SMITHTOWN | NY | 11787 | USA |
| SCANTRON - CA | ATTN: LARRY RATLIFF | 34 PARKER | | | IRVINE | CA | 92618 | USA |
| SCARIANO, ROBERT DBA DJ SMASH UP | 4005 WEST RENO AVE #D | | | | LAS VEGAS | NV | 89118 | USA |
| SCARPULLA, MARISA | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SCARROW, ANDREW J | 8724 E DAY SPRING CT | | | | TUCSON | AZ | 85747 | USA |
| SCENTAIR TECHNOLOGIES INC | 14301-G SOUTH LAKES DRIVE | | | | CHARLOTTE | NC | 28273-6740 | USA |
| SCERO, BRANDON | 15444 BLUE SKIES | | | | LIVONIA | MI | 48154 | USA |
| SCHAEFER, GARY L. | 3028 STAMFORD PLACE | | | | MADISON | WI | 53711 | USA |
| SCHAEFER, JEFFREY | 1129 NORTH JACKSON ST #309C | | | | MILWAUKEE | WI | 53202 | USA |
| SCHAEFER, PETER J. | 4350 W. LAKE AVE, 210A | | | | GLENVIEW | IL | 60026 | USA |
| SCHARTON, BOBBI | 2154 SOUTH BUNDY DRIVE | | | | FRESNO | CA | 93727 | USA |
| SCHEDULE MASTERS INC | 200 5A CONESTOGA DRIVE | | | | BRAMPTON | ON | L6Z 4N5 | CAN |
| SCHEER MATTLAGE | 16250 DALLAS PARKWAY STE 102 | | | | DALLAS | TX | 75248 | USA |
| SCHEINER, EDWARD A | 3312 LAKE WASHINGTON BLVD N | | | | RENTON | WA | 98056 | USA |
| SCHINDLER/OSTROWSKI WEDDING BLOCK | MS. JULIET DOUGLAS | 6047 BASSIO AVENUE | | | LAS VEGAS | NV | 89141 | USA |
| SCHINTZIUS, ROBERT | 7606 TRANSIT ROAD, SUITE 100 | | | | WILLIAMSVILLE | NY | 14221 | USA |
| SCHIRMER ENGINEERING CORP | 1000 MILWAUKEE AVE, 5TH FLOOR | | | | GLENVIEW | IL | 60025 | USA |
| SCHIRMER ENGINEERING CORPORATION | KATHY KAISER | 5720 S. ARVILLE STREET | STE 115 | | LAS VEGAS | NV | 89118 | USA |
| SCHLOSSBERG, PHILLIP | 912 WEST STATE STREET | | | | WEST LAFAYETT | IN | 47906 | USA |
| SCHMIDT, LOREN | 1451 OLDE FREEPORT PL | | | | BETTENDORF | IA | 52726 | USA |
| SCHMIDT, RICHARD | 1817 MILWAUKEE AVE #5 | | | | S MILWAUKEE | WI | 53172 | USA |
| SCHNEIDER PUBLISHING CO.INC. | 11835 W OLYMPIC BLVD #1265 | | | | LOS ANGELES | CA | 90064 | USA |
| SCHNEIDER, KAREN | 326 FOX RIDGE DRIVE | | | | THOUSAND OAKS | CA | 91361 | USA |
| SCHNEIDER, ROBERT W | 6558 140TH LN.N | | | | WEST PALM BEACH | FL | 33418-7243 | USA |
| SCHNITZER, DOUGLAS | | 4437 ROBBINS STREET | | | SAN DIEGO | CA | 92122-3030 | USA |
| SCHOFIELD, JACK | 3521 HOUSE AVENUE | | | | CHEYENNE | WY | 82001 | USA |
| SCHOLOSS, RICH | 3500 SPORTS ARENA BLVD | | | | SAN DIEGO | CA | 92110 | USA |
| SCHON PRODUCTIONS F/S/O NEAL SCHON | ONE WILLIAM MORRIS PLACE | | | | BEVERLY HILLS | CA | 90212 | USA |
| SCHRADER, JEFF | 1620 FOX TRAIL DRIVE | | | | BATAVIA | IL | 60510 | USA |
| SCHULTZ, CRAIG | 19605 RATHBONE CIRCLE | | | | MONUMENT | CO | 80132 | USA |
| SCHULTZ, CYNDY | 19605 RATHBONE CIRCLE | | | | MONUMENT | CO | 80132 | USA |
| SCHULZ, CARL | 510 E 5TH STREET | | | | BRULE | NE | 69127 | USA |
| SCHUTTE, ROBERT | 555 SOUTH 19TH AVENUE | | | | OTHELLO | WA | 99344 | USA |
| SCHWAN'S TRAVEL SERVICE | 1650 WEST COLLEGE DRIVE | | | | MARSHALL | MN | 56258 | USA |
| SCHWARTZ, DAVID | 2402 NE 65TH ST #309 | | | | SEATTLE | WA | 98115 | USA |
| SCHWEFEL, DAN | 36792 CHEROKEE ROAD | | | | OCONOMOWOC | WI | 53066 | USA |
| SCICHILI, ROBIN | 10611 CAMELOT DRIVE | | | | FRISCO | TX | 75035 | USA |
| SCILIPOTI, A | 80 AVONDALE AVE | | | | TORONTO | ON | M2N 2V2 | CAN |
| SCOLLARD, MARK | 19 WING RD | | | | LYNNFIELD | MA | 1940 | USA |
| SCORNAVACCO, MICHAEL J | 19023 N 33RD WAY | | | | PHOENIX | AZ | 85050-2670 | USA |
| SCOZIA, MAX | 6154 KELLOGG DR | | | | MCLEAN | VA | 22101 | USA |
| SCREENPLAY ENTERTAINMENT, INC. | | 3411 THORNDYKE AVENUE WEST | | | SEATTLE | WA | 98119 | USA |
| SCRIP COMPANIES | DEPT CH 17615 | | | | PALATINE | IL | 60055-7615 | USA |
| SDS SEAPORT GROUP | 1260 57TH AVE | | | | OAKLAND | CA | 94621 | USA |
| SEA BREEZE BEVERAGES DBA PEMBERTON DIST | 9811 W. CHARLESTON BLVD. STE 2519 | | | | LAS VEGAS | NV | 89117 | USA |
| SEA GATE TRVL AGENCY INC | 3426 TORINGDON WAY STE 400 | | | | CHARLOTTE | NC | 28211 | USA |
| SEACO TECHNOLOGIES, INC | P O BOX 80205 | | | | BAKERSFIELD | CA | 93380-1522 | USA |
| SEACO TECHNOLOGIES, INC. | CHARLES HOWELL | 3220 PATTON WAY | | | BAKERSFIELD | CA | 93308 | USA |
| SEAL TOURING INC. | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | USA |
| SEALY MATTRESS CO. INC. | P.O. BOX 932800 | | | | ATLANTA | GA | 31193-2800 | USA |
| SEANEZ, JIMMY G. | 22562 TEMCO STREET | | | | MORENO VALLEY | CA | 92553 | USA |
| SECRETARY OF STATE | 202 N CARSON ST | | | | CARSON CITY | NV | 89701-4786 | USA |
| SECRETARY OF STATE/NOTARY TRAINING | 101 N. CARSON STREET SUITE 3 | | | | CARSON CITY | NV | 89701-3714 | USA |
| SECURELINE | PO BOX 514 | | | | YUCCA VALLEY | CA | 92286 | USA |
| SEDA FRANCE, LTD | P.O. BOX 684665 | | | | AUSTIN | TX | 78768-4665 | USA |
| SEDLACEK, LAURA | 2715 WEST 1ST ST. | | | | NORTH PLATTE | NE | 69101 | USA |
| SEG TRAVEL CORP | 10202 W WASHINGTON BLVD | 2ND FLOOR | | | CULVER CITY | CA | 90232 | USA |
| SEIKO COMMUNICATIONS OF AMERICA, INC. | P.O. BOX 100167 | | | | ATLANTA | GA | 30384-0167 | USA |
| SEKI, STIELER | 98-974 KAHAPILI STREET | | | | AIEA | HI | 96701 | USA |
| SELLERS, JEFFERY | 10 MOUNTAIN COVE CT | | | | HENDERSON | NV | 89052 | USA |
| SELZER, RANDY | 8534 ALBERT LANE | | | | LORTON | VA | 22079 | USA |
| SEND OUT CARDS | MS. MORGAN USCOLA | 1825 WEST RESEARCH WAY | | | SALT LAKE CITY | UT | 84119 | USA |
| SENIOR HELPERS 2010 ANNUAL CONFERENCE | MR. PETER ROSS | 7365 CARNELIAN STREET | STE 210 | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SENSI INC. | 1229 W RANDOLPH STREET 1ST FL | | | | CHICAGO | IL | 60607 | USA |
| SENTINEL ADVISORS | 13126 ZORI LANE | | | | WINDERMERE | FL | 34786 | USA |
| SERENDIPITY VENTURES, LLC | 4655 HAMBURG STREET | | | | LAS VEGAS | NV | 89147 | USA |
| SERINO, RICHARD | 789 LOS COLONIS DRIVE | | | | VIRGINIA BEACH | VA | 23456 | USA |
| SERMERSHEIM, PATSY | 1604 18TH AVE SOUTH #E | | | | NASHVILLE | TN | 37212 | USA |
| SERSEN, JIM | 28820 PITTNER | | | | CARY | IL | 60013 | USA |
| SESAC, LLC | P.O. BOX 900013 | | | | RALEIGH | NC | 27675-9013 | USA |
| SETH, PROMOD | 3015 THE HIGHLANDS DR | | | | SUGARLAND | TX | 77478 | USA |
| SEVEN OAKS, INC., DBA FIRESIDE LODGE | P.O. BOX 988 | | | | LA VERNE | CA | 91750 | USA |
| SHA, GRANT | 24525 E BELLEWOOD DR | | | | AURORA | CO | 80016 | USA |
| SHACKELFORD,DAVID | 2122 HARTFORDS BLUFF LANE | | | | MOUNT PLEADANT | SC | 29466 | USA |
| SHADE TREE, THE - OWENS | 1 WEST OWENS AVE. | | | | LAS VEGAS | NV | 89106 | USA |
| SHADIDI, KRIST&BILL/INT'L INS SVC LTD | INTERNATIONAL INSURANCE SVC LTD | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| SHAFFER, DOUG | 5646 EAST HARTFORD AVENUE | | | | SCOTTSDALE | AZ | 85254 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAFFNER JOEL | 4088 STILLWATER DRIVE | | | | DULUTH | GA | 30096 | USA |
| SHANE, SHARON | 1037 S. 75TH STREET | | | | WEST ALLIS | WI | 53214 | |
| SHAPIRO, HARVEY | 875 FIFTH AVENUE | | | | NEW YORK | NY | 10065 | USA |
| SHARON BROWN EVENTS, LLC | 5589 LAKE KNOLL WAY | | | | NOBLESVILLE, | IN | 46062 | USA |
| SHARP PRACTICE PRODUCTION LLCF/S/O JOE J | 360 PARK AVE SOUTH 16TH FLOOR | | | | NEW YORK | NY | 10010 | USA |
| SHARP, PRESTON | 5240 PREMIERE HILLS CIRCLE, # 210 | | | | WOODLAND HILLS | CA | 91364 | USA |
| SHARPER ELECTRONICS | 105 E. 34TH ST., STE 196 | | | | NEW YORK | NY | 10016 | |
| SHATSKY MERCEDES, /INTERNATIONAL INS.SVC | C/O INTERNATIONAL INSURANCE SERVICE | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| SHEA & CARLYON, LTD | 701 BRIDGER,STE 850 | | | | LAS VEGAS | NV | 89101 | USA |
| SHEA & CARLYON, LTD. | | 228 SOUTH FOURTH ST | FIRST FLOOR | | LAS VEGAS | NV | 89101-5700 | USA |
| SHEA, TIMOTHY | 288 MAR VISTA DRIVE | | | | LOS OSOS | CA | 93422-3708 | USA |
| SHECHET, PAUL | 7424 WEST SAHARA AVENUE | C/O INTERNATIONAL INSURANCE SVC | | | LAS VEGAS | NV | 89117 | USA |
| SHEELY, CARISA | 3983 STARFIELD LANE | | | | LAS VEGAS | NV | 89147 | USA |
| SHEET METAL AND AIRCONDITIONING CONTRACTORS NATL ASSC. | MR. JOHN G. FRANCO | 4201 LAFAYETTE CENTER DR. | | | CHANTILLY | VA | 20151 | USA |
| SHEET METAL CONTRACTORS | MS. KIM BEST | 1454 30TH STREET | STE 201 | | WEST DES MOINES | IA | 50266 | USA |
| SHEIKH, DAVID | 319 PALOS VERDES BLVD | | | | REDONDO BEACH | CA | 90277 | |
| SHEKHTER, ALEX | 8400 JUNIPER CREEK LN #102 | | | | SAN DIEGO | CA | 92126 | USA |
| SHELL ENERGY | P O BOX 7247-6355 | | | | PHILADELPHIA | PA | 19170-6355 | USA |
| SHEPARD, JAMES | 1684 BEL AIR ST. | | | | CORONA | CA | 92881 | USA |
| SHEPCO OUTDOOR ADV.INC | PO BOX 231016 | | | | LAS VEGAS | NV | 89105 | USA |
| SHEPCO OUTDOOR ADVERTISING, INC. | SUSAN LANTOW | 10616 PARTINGTON COURT | | | LAS VEGAS | NV | 89183 | USA |
| SHEPCO OUTDOOR ADVERTISING, INC. | | 10616 PARTINGTON COURT | | | LAS VEGAS | NV | 89183 | USA |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 S HOPE STREET, 48TH FLOOR | | | | LOS ANGELES | CA | 90071-1448 | USA |
| SHEPPARD, MULLIN, RICHTER | 333 SO. HOPE ST. | 43RD FLOOR | | | LOS ANGELES | CA | 90071 | USA |
| SHERATON WILD HORSE PASS RESORT & SPA | 5594 WEST WILD HORSE PASS BLVD | | | | CHANDLER | AZ | 85226 | USA |
| SHERMAN, BERNARD | 9310 SUNRISE LAKES BLVD APT 203 | | | | SUNRISE | FL | 33322 | USA |
| SHERMAN, ROBERT | 18012 KESWICK STREET | | | | RESEDA | CA | 91335 | USA |
| SHERRY MFG. CO., INC. | 3287 N.W. 65TH ST | | | | MIAMI | FL | 33147 | USA |
| SHERRY, KIM | RR2 P.O. BOX 13 | | | | HOLLIDAYSBURG | PA | 16648 | USA |
| SHERRY, R. KIM | RR2 BOX 13 | | | | HOLLIDAYSBURG | PA | 16648-9710 | USA |
| SHERWIN WILLIAMS COMPANY THE | PO BOX 100856 | | | | ATLANTA | GA | 30384-0856 | USA |
| SHERWIN WILLIAMS STORE # 8234 | 2567 WINDMILL PKWY STE A | | | | HENDERSON | NV | 89074 | USA |
| SHETAKIS WHOLESALERS INC | 3400 WESTERN AVE | | | | LAS VEGAS | NV | 89109 | USA |
| SHETTKO/STINNETT WEDDING ROOM BLOCK | MS. KERRY SHETTKO | 1984 DAYTONA DRIVE | | | LAKE HAVASU CITY | AZ | 86403 | USA |
| SHINER, TIM | 737 BANDIT TRAIL | | | | KELLER | TX | 76248 | USA |
| SHIRLEY, JOEL | 1305 CASTLE CT. | | | | GOLDEN VALLEY | MN | 55427 | |
| SHON MCKEE F/S/O HIGHWIRE | 31 E. AGATE AVE., #207 | | | | LAS VEGAS | NV | 89123 | USA |
| SHORTS TRAVEL MANAGEMENT | 1203 W RIDGEWAY AVE | | | | WATERLOO | IA | 50701 | USA |
| SHOULTS, RICHARD W. | 2804 E PALO ALTO AVE | | | | FRESNO | CA | 93710-4830 | USA |
| SHOWA MARINE,INC | 441 EASTGATE RD STE B | | | | HENDERSON | NV | 89015 | USA |
| SHOWBIZ WEEKLY MAGAZINE | 2290 CORPORATE CIR DR STE 250 | | | | HENDERSON | NV | 89014 | USA |
| SHOWCARE | 2770 14TH AVE., SUITE 101 | | | | MARKHAM | ON | L3R 0J1 | CAN |
| SHOWDOWN AT SUNDOWN | KEITH HUGHES | 3517 JEWEL NIGHT STREET | | | LAS VEGAS | NV | 89129 | USA |
| SHRINERS BALL | MR. DARRELL WADE | P.O. BOX 530332 | | | HENDERSON | NV | 89053 | USA |
| SHUFFLE MASTER INC. | | 1106 PALMS AIRPORT DR. | | | LAS VEGAS | NV | 89119 | USA |
| SHUFFLE MASTER, INC. | DEPT 6961 | | | | LOS ANGELES | CA | 90084-6961 | USA |
| SHUMAN, ADAM | 743 B SUNSET AVENUE | | | | VENICE | CA | 90291 | USA |
| SHURE INCORPORATED | 5800 WEST TOUHY AVE | | | | NILES | IL | 60714-4608 | USA |
| SHUTTERSTOCK IMAGES, LLC | 60 BROAD STREET 30TH FLOOR | | | | NEW YORK | NY | 10004 | USA |
| SHUTY, ROBERT | 5518 OHIO ST | | | | PITTSBURGH | PA | 15225 | USA |
| SIBLEY, JOHN SCUDDER | JANETTE SIBLEY-SUTTER, TRUSTEE | 2408 LEGACY ISLAND CIR | | | HENDERSON | NV | 89074-6155 | USA |
| SICO AMERICA INC. | P.O. BOX 60519 | | | | ST. LOUIS | MO | 63160-0519 | USA |
| SIDESTEP INC. | 2980 BOWERS AVE. | | | | SANTA CLARA | CA | 95051 - 0919 | USA |
| SIDHU-CORMIER WEDDING | MS. MINDY SIDHU | 2118 MOOREVIEW STREET | | | HENDERSON | NV | 89012 | USA |
| SIDOR, JESSE | 2480 JADA DR | | | | HENDERSON | NV | 89044 | USA |
| SIDORIS, GREG | 1371 CRANOVER ROAD | | | | LYNDHURST | OH | 44124 | USA |
| SIENA FOOD INC | P.O. BOX 96333 | | | | LAS VEGAS | NV | 89193-6333 | USA |
| SIERRA AIR CONDITIONING | 4210 W. PATRICK LANE | | | | LAS VEGAS | NV | 89118 | USA |
| SIERRA HEALTH CARE OPTIONS,INC. | ACCOUNTS RECEIVABLE | PO BOX 15392 | | | LAS VEGAS | NV | 89114-5392 | USA |
| SIGHT & SOUND | 4290 CAMERON STREET | SUITE 6 | | | LAS VEGAS | NV | 89103 | USA |
| SIGN ART | 803 SAN EDUARDO | | | | HENDERSON | NV | 89015 | USA |
| SILEO, PETER F. | 618 CHATAS COURT | | | | LAKE MARY | FL | 32746 | USA |
| SILHOUET-TONE USA LTD | 7 CHAMPLAIN COMMONS, ROUTE 7 N | | | | ST. ALBANS | VT | 5478 | USA |
| SILLIMAN, PAUL | 4225 DAN WOOD DRIVE | | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| SILVA, DOROTHY | 926 JAMES STREET | | | | PRESCOTT | WI | 54021 | |
| SILVA, FRANCES | 5120 FALL MEADOW | | | | LAS VEGAS | NV | 89180 | USA |
| SILVA, JASON | 4742 WEST ADDISYN COURT | | | | VISALIA | CA | 93291 | USA |
| SILVA, JOHN SR | 926 JAMES ST | | | | PRESCOTT | WI | 54021 | USA |
| SILVER SCREEN EAST, INC | 46812 NORTHBROOK WAY #100 | | | | STERLING | VA | 20164-8664 | USA |
| SILVER SERVICE REFRESHMENT SYSTEMS | 7340 SMOKE RANCH ROAD, SUITE D | | | | LAS VEGAS | NV | 89128 | USA |
| SILVER STATE COACH | 2420 LOSEE RD | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| SILVER STATE DISSEMINATING, INC. | | 4747 CAUGLIN PKWY | | | RENO | NV | 89519 | USA |
| SILVER STATE MACHINE | 7230 W. TECO AVE. | | | | LAS VEGAS | NV | 89118 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVER STATE TRAILWAYS | 2420 LOSEE ROAD | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| SILVER STATE TRAILWAYS OF LAS VEGAS | | P.O. BOX 478 | | | ATWOOD | CA | 92811 | USA |
| SILVERSTATE PRINTING AND MAILING, LLC | | 3585 EAST PATRICK LANE SUITE 200 | | | LAS VEGAS | NV | 89120 | USA |
| SILVESTER, SHAWN | 4535 EAST BELLEVUE | | | | TUCSON | AZ | 85712 | USA |
| SIMIC, SANYA | 8416 E MACKENZIE DR | | | | SCOTTSDALE | AZ | 85251 | USA |
| SIMMONS, MARTI | 1533 RAVANUSA DRIVE | | | | HENDERSON | NV | 89052 | USA |
| SIMMONS, OWEN | 600 CAPSTONE CT | | | | HENDERSON | NV | 89011 | USA |
| SIMPSON, GARY | 307 S STOCKTON AVE | | | | WENONAH | NJ | 8090 | USA |
| SIMPSON/KURETICH WEDDING | MS. LYNSEY SIMPSON | 176 WHITE BUTTE STREET | | | HENDERSON | NV | 89012 | USA |
| SIMS, THOMAS A. JR | 2520 MAPLE RIDGE DR | | | | TUSCALOOSA | AL | 35406 | USA |
| SIN CITY MISTING | 4350 ARVILLE ST  SUITE 25 | | | | LAS VEGAS | NV | 89103 | USA |
| SINON, KATHY | 7 WALNUT ROAD | | | | GLEN ELLYN | IL | 60137 | USA |
| SIPCO PUBLICATIONS & EVENTS | 145 MAIN ST. | 3RD FLOOR | | | OSSINING | NY | 10562 | USA |
| SIRACO PRODUCTIONS LTD INC | RACE DAY LAS VEGAS | P.O. BOX 98155 | | | LAS VEGAS | NV | 89193-8155 | USA |
| SISCA, TONY | 26711 CALLE MARIA | | | | CAPISTRANO BCH | CA | 92624 | USA |
| SISON, MARK | 1800 EDMOND ST #255 | | | | LAS VEGAS | NV | 89146 | USA |
| SITE GLOBAL | 401 NORTH MICHIGAN AVE STE 2200 | | | | CHICAGO | IL | 60611 | USA |
| SITE GLOBAL | | 401 NORTH MICHIGAN AVE STE 2200 | | | CHICAGO | IL | 60611 | USA |
| SIX DEGREES LAS VEGAS, LLC | 30777 NORTHWESTERN HWY #300 | | | | FARMINGTON HILLS | MI | 48334 | USA |
| SIXTEENFIFTY HOLDINGS INC | 737 PEARL STREET SUITE 202 | | | | LA JOLLA | CA | 92037 | USA |
| SIY, VINCE | 1634 50TH AVENUE N | | | | ST PETERSBERG | FL | 33714 | USA |
| SJOBLOM, ELIZABETH | 6401 MIRAGRANDE DRIVE | | | | LAS VEGAS | NV | 89108 | USA |
| SKEETE, REBECCA | 2 FIRE HILL | FRENCHES | | | ST GEORGE BARBADOS | | BB12001 | CAN |
| SKELLEY, SHANE M | 2009 LOOMIS DRIVE | | | | AUGUSTA | KS | 67010 | USA |
| SKIN TECH SYSTEMS | 2125 W LONGHORN DRIVE | | | | CHANDLER | AZ | 85286 | USA |
| SKINCEUTICALS LLC | PO BOX 731080 | | | | DALLAS | TX | 75373-1080 | USA |
| SKINNER,DAN | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| SKIPMASTER INC | P.O. BOX 6 | | | | CEDAR HILL | MO | 63016 | USA |
| SKOOL RULES INC | C/O KENNY CLEVELAND | 30423 CANWOOD #139 | | | AGOURA | CA | 91301 | USA |
| SKYLINE MUSIC | 28 UNION ST | | | | WHITEFIELD | NH | 3598 | USA |
| SKYLINE MUSIC LLC | 48 PROSPECT STREET | | | | WHITEFIELD | NH | 3598 | USA |
| SKYMALL VENTURES INC | | 1520 E PIMA ST | | | PHOENIX | AZ | 85034 | USA |
| SLADER, CHERYL | 9701 TERRACE GREEN AVE | | | | LAS VEGAS | NV | 89117 | USA |
| SLAVIN, MARY ELLEN | 18926 SW 108TH LOOP | | | | DUNNELLON | FL | 34432-4510 | USA |
| SLEGER, CATHERINE | 12872 BIRCH DRIVE | | | | LEROY | MI | 49655 | USA |
| SLUMBER PARTIES OPPORTUNITY KNOCKS 2010 | MS. CORI HENAGAN | 4224 EVAN BROOKS DR. | | | BATON ROUGE | LA | 70814 | USA |
| SMART CENTER OF LAS VEGAS | 5550 W. SAHARA AVENUE | | | | LAS VEGAS, | NV | 89146 | USA |
| SMART TRADE PRO | MR. CHRISTOPHER CASTRO VIEJO | 3 DRURY LANE | | | MOBILE | AL | 36608 | USA |
| SMI 2011 | MS. LYNNE CARR | 2001 MIDWEST ROAD | STE 106 | | OAK BROOK | IL | 60523 | USA |
| SMI 2013 | MS. LYNNE CARR | 2001 MIDWEST ROAD | STE 106 | | OAK BROOK | IL | 60523 | USA |
| SMITH, DEAN E | 509 NE 20TH STREET | | | | ANKENY | IA | 50021 | USA |
| SMITH, FRED | 10516 SWEETBROOK | | | | BATON ROUGE | LA | 70809 | USA |
| SMITH, HAROLD | 23453 MOON SHADOW DRIVE | | | | MALIBU | CA | 90265 | USA |
| SMITH, JAMES | 2326 N.BATAVIA STREET | | | | ORANGE | CA | 92865 | USA |
| SMITH, KATHLEEN | 211 MASON DRIVE | | | | MANHASSET | NY | 11030 | USA |
| SMITH, MICHELLE C/O INTERNATIONAL INS | 7424 WEST SAHARA AVE | | | | LAS VEGAS | NV | 89117 | USA |
| SMITH, SCOTT | 10080 CLEAR CRYSTAL ST | | | | LAS VEGAS | NV | 89183 | USA |
| SMITH, SHIRLEY ANN | 1767 CRYSTAL STREAM AVE | | | | HENDERSON | NV | 89012 | USA |
| SMOKING STYLE SOUND, LLC | 104 VITALE AVE | | | | HENDERSON | NV | 89002 | USA |
| SNAP-DRAPE INTERNATIONAL | PO BOX 910107 | | | | DALLAS | TX | 75391-0107 | USA |
| SNIDERMAN, BRAD | 4326 PARK FORTUNA | | | | CALABASAS | CA | 91302 | USA |
| SNODDY, ANDREA P | 10015 PIPING ROCK | | | | HOUSTON | TX | 77042 | USA |
| SOBEL LINEN COMPANY | 2670 S WESTERN AVE | | | | LAS VEGAS | NV | 89109 | USA |
| SOBEL WESTEX | PO BOX 14787 | | | | LAS VEGAS | NV | 89114-4787 | USA |
| SOCIAL SECURITY ADMINISTRATION - CA | WESTERN PROGRAM SERVICE CENTER | P.O. BOX 4055 | | | RICHMOND | CA | 94801-9941 | USA |
| SOCIAL SECURITY ADMINISTRATION - PA | P.O. BOX 3430 | | | | PHILADELPHIA | PA | 19122-9985 | USA |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | PO BOX 79482 | | | | BALTIMORE | MD | 21279-0482 | USA |
| SOCIETY OF GOVT. MEETING PROFESSIONALS | 908 KING STREET LOWER LEVEL | | | | ALEXANDRIA | VA | 22314 | USA |
| SOCIETY OF URODYNAMICS & FEMALE UROLOGY | 1111 N PLAZA DRIVE SUITE 550 | | | | SCHAUMBURG | IL | 60173 | USA |
| SOFTMART COMMERCIAL SERVICES INC | PO BOX 8500-52288 | | | | PHILADELPHIA | PA | 19178-2288 | USA |
| SOLAR PRINTING & GRAPHICS | 3585 E PATRICK LANE # 100 | | | | LAS VEGAS | NV | 89120 | USA |
| SOLBERG, MONTE | 166 BURLY BEACH ROAD | | | | LEWISTOWN | MT | 59457 | USA |
| SOLI, MICHAEL DBA SOLI CONCEPTS | 9195 DAWN GARDEN AVENUE | | | | LAS VEGAS | NV | 89147 | USA |
| SOLO SLIDE FASTENERS | P.O. BOX 378 | | | | FOXBOROUGH | MA | 2035 | USA |
| SOMMER, EDWARD | 300 W WILSON BRIDGE ROAD | | | | WORTHINGTON | OH | 43085 | USA |
| SOMMERER, FLORENCE | 205 5TH STREET, WEST | | | | CANBY | MN | 56220 | USA |
| SONG, KEVIN | P.O. BOX 1201 | | | | HUNTINGTON BEACH | CA | 92647 | USA |
| SONG, KEVIN | | P.O. BOX 1201 | | | HUNTINGTON BEACH | CA | 92647 | USA |
| SONNE DESTINATIONS, LLC | 1667 RAINBOW DREAM AVE. | | | | LAS VEGAS | NV | 89183 | USA |
| SORGENT, DAVID | 19312 TAMI LN | | | | WOODBRIDGE | CA | 95258 | |
| SORIANO, AMADO | 1913 WARD ST | | | | BERKELEY | CA | 94703-2218 | USA |
| SOTO, ARMANDO | 292 OROZCO COURT | | | | PARLIER | CA | 93648 | USA |
| SOULES, CHASITY | 818 E FLAMINGO ROAD #537 | | | | LAS VEGAS | NV | 89119 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUND MANAGEMENT HEARING CONSERVATION SV | 840 SOUTH RANCHO #4-305 | | | | LAS VEGAS | NV | 89106 | USA |
| SOURCE 4 INDUSTRIES | P.O. BOX 336899 | 4436 LAWRENCE ST.,SUITE A/B | | | NORTH LAS VEGAS | NV | 89033-6899 | USA |
| SOURCE DIRECT | 8709 RED RIO DRIVE, STE. 103 | | | | LAS VEGAS | NV | 89128 | USA |
| SOURCE ONE EVENTS | 102 CASSIA WAY | | | | HENDERSON | NV | 89014 | USA |
| SOUTHERN NEVADA BACKFLOW SERVICES | 9736 DRUMCANNON AVE. | | | | LAS VEGAS | NV | 89129 | USA |
| SOUTHERN NEVADA ENVIRONMENTAL SERVICES | 3888 W. SAHARA AVE. #25 | | | | LAS VEGAS | NV | 89102 | USA |
| SOUTHERN NEVADA HEALTH DISTRICT | FILE 50523 | | | | LOS ANGELES | CA | 90074-0523 | USA |
| SOUTHERN NEVADA HEALTH DISTRICT | P.O. BOX 3902 | | | | LAS VEGAS | NV | 89127-3902 | USA |
| SOUTHERN NEVADA HEALTH DISTRICT | 6330 W SPRING MOUNTAIN RD SUITE C | | | | LAS VEGAS | NV | 89146 | USA |
| SOUTHERN NEVADA HOTEL CONCIERGE ASSOC. | 2961 INDUSTRIAL ROAD, #636 | ATTN: TREASURER | | | LAS VEGAS | NV | 89109 | USA |
| SOUTHERN NEVADA MUSIC | 350 N STEPHANIE RD | | | | HENDERSON | NV | 89014 | USA |
| SOUTHERN WINE & SPIRITS | PO BOX 19299 | | | | LAS VEGAS | NV | 89132-0299 | USA |
| SOUTHLAND INDUSTRIES | 4765 CAMERON ST. | | | | LAS VEGAS | NV | 89103 | USA |
| SOUTHLAND SIGN SUPPLIES | 5145 S. ARVILLE, SUITE F | MR. KIDD | | | LAS VEGAS | NV | 89118 | USA |
| SOUTHWEST BUSINESS MANAGEMENT, INC. | | 9192 MOOSE COUNTRY PL | | | LAS VEGAS | NV | 89178 | USA |
| SOUTHWEST DRAPERY | 5530 EVALINE STREET | | | | LAS VEGAS | NV | 89120 | USA |
| SOUTHWEST GAS CORP. (GAS TRANSPORATION) | P.O. BOX 97255 | | | | LAS VEGAS | NV | 89193-7255 | USA |
| SOUTHWEST SPECIALTY FOODS INC. | 700 NORTH BULLARD AVE. | | | | GOODYEAR | AZ | 85338 | USA |
| SOUTHWESTCO WIRELESS, INC. DBA VERIZON WIRELESS | CRAIG FROST | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 7921 | USA |
| SPA & AESTHETICS DISTRIBUTION | 2003 SOUTH EL CAMINO REAL ,STE 100 | | | | OCEANSIDE | CA | 92054 | USA |
| SPAHR, SHANNON | 11292 NORTH QUAIL SPRINGS PLACE | | | | TUCSON | AZ | 85737 | USA |
| SPARKPLUG, INC | 75 REMITTANCE DRIVE STE 6587 | | | | CHICAGO | IL | 60675 | USA |
| SPARKS / COATES WEDDING ROOM BLOCK | MISS LORI SPARKS | 5050 CANYON CREST DRIVE | UNIT 47 | | RIVERSIDE | CA | 92057 | USA |
| SPE, INC DBA SCREENPLAY ENTERTAINMENT | 3411 THORNDYKE AVE W | | | | SEATTLE | WA | 98119 | USA |
| SPEAKER SUE /HIGH IMPACT PRESENTATIONS | 8300 E DIXILETA #204 | | | | SCOTTSDALE | AZ | 85266 | USA |
| SPEARONE | 14881 QUORUM DRIVE, SUITE 700 | | | | DALLAS | TX | 75294 | USA |
| SPEARS, JOSHUA | 1541 SOUTH 2400 EAST | | | | HERBER | UT | 84032 | USA |
| SPEC FIN | 1111 HINSON ST | | | | LAS VEGAS | NV | 89102 | USA |
| SPECIALTY GOURMET | 45 HARDY CT. #191 | | | | GULFPORT | MS | 39507 | USA |
| SPECTERA, INC. | DON YEE | 6220 OLD DOBBIN LN | LIBERTY 6 | STE 200 | COLUMBIA | MD | 21045 | USA |
| SPECTRA VIDEO PRODUCTIONS, INC | 8701 LEEWARD DR. | | | | LAS VEGAS | NV | 89117-2283 | USA |
| SPECTRUM PHARMACEUTICALS | DARREL D. THOMPSON | 701 N. GREEN VALLEY PARKWAY | SUITE 266 | | HENDERSON | NV | 89074 | USA |
| SPECTRUM PHARMACEUTICALS, INC. | JIM KAVENEY | 157 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618 | USA |
| SPEEDY FOUNTAIN SERVICE OF NEVADA | 109 E BROOKS AVE | | | | N LAS VEGAS | NV | 89030 | USA |
| SPEER ENTERTAINMENT INC F/S/O LON BRONSO | LON BRONSON BAND | 1300 CAHLAN DR. | | | LAS VEGAS | NV | 89102 | USA |
| SPENCER, TIMOTHY | 229 DELMONT AVE. | | | | ARDMORE | PA | 19003 | USA |
| SPHERE 1 - 2011 ANNUAL CONFERENCE | MS. CAROL SHACKELFORD | 19975 WINNERS CIRCLE | | | YORBA LINDA | CA | 92886 | USA |
| SPIEGEL, ROXANNE | 702 CHIDESTER AVENUE | | | | GLEN ELLYN | IL | 60137-3937 | USA |
| SPIKER, ADAM | 5463 LUPINE ST | | | | YORBA LINDA | CA | 92886 | USA |
| SPILKER DOOR, INC | 7065 W ANN RD STE 130-155 | | | | LAS VEGAS | NV | 89130 | USA |
| SPIRIT BRANDS | PO BOX 845597 | | | | BOSTON | MA | 2284 | USA |
| SPLENDID MUSIC BOX CO. | 42-61 24TH ST. | | | | LONG ISLAND CITY | NY | 11101 | USA |
| SPOONTIQUES, INC. | 111 ISLAND ST. | | | | STOUGHTON | MA | 2072 | USA |
| SPORTS DESTINATION NETWORK INC | 6501 EAST GREENWAY PARKWAY | | | | SCOTTSDALE | AZ | 85284 | USA |
| SPORTS DIRECT LLC | 7401 E ARLINGTON RD. | | | | SCOTTSDALE | AZ | 85250 | USA |
| SPORTS NETWORK, THE | 2200 BYBERRY RD. | | | | HATBORO | PA | 19040 | USA |
| SPOTLIGHTS | 29019 OAKSPRING CYN RD # 24 | | | | CANYON COUNTRY | CA | 91387 | USA |
| SPRINGTIME FLORAL | 113 W LAKE MEAD PKWY | | | | HENDERSON | NV | 89015 | USA |
| SPRINT | P.O. BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | USA |
| SPRINT - #847899170-KANSAS CITY | P.O. BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 | USA |
| SPURGEON DESIGN AND DEVELOPMENT LLC | 6725 QUINELLA DR. | | | | LAS VEGAS | NV | 89103 | USA |
| SPX NATIONAL SALES MEETING | TRACY D. BRENEMAN | 1629 S. COON ISLAND ROAD | | | ORFORDVILLE | WI | 53576 | USA |
| SQUAREJACK GAMING | RAYMOND SMITH | 253 W. WESTFIELD AVE | | | ROSELLE PARK | NJ | 7204 | USA |
| ST. JUDE MEDICAL T & P MEETING | MS. STACEY VESS | 6901 PRESTON ROAD | | | PLANO | TX | 75024 | USA |
| ST. MARTIN'S COOPERATIVE | 19722 MONTE VISTA ST | | | | DETROIT | MI | 48221 | USA |
| ST. VIATORS PARENT TEACHER ORGANIZATION | 2461 E. FLAMINGO RD | | | | LAS VEGAS | NV | 89121 | USA |
| STAAB, THOMAS | 2381 N WAYNE AVE | | | | CHICAGO | IL | 60614 | USA |
| STAGE CREW (J HAMILTON PRODUCTIONS,LLC) | P.O. BOX 95231 | | | | LAS VEGAS | NV | 89193 | USA |
| STAGE ONE EVENTS, INC. | 2145 ELKINS WAY, STE. D | | | | BRENTWOOD | CA | 94513 | USA |
| STAGE RENTALS LLC | P.O. BOX 15454 | | | | LAS VEGAS | NV | 89114 | USA |
| STAGED RIGHT | 421 SE 10TH STREET | SUITE 205A | | | DANIA BEACH | FL | 33004 | USA |
| STAHL, GREG B. | 987 RAINBOW ROCK STREET | | | | LAS VEGAS | NV | 89123 | USA |
| STAHLER, SCOTT | 1030 BAY ST #5 | | | | SANTA MONICA | CA | 90405 | USA |
| STAMATS MEETINGS MEDIA INC.MEETING WEST | 655 MONTGOMERY STREET,STE 900 | | | | SAN FRANCISCO | CA | 94111 | USA |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA |
| STAPLES ADVANTAGE | P.O. BOX 71217 | | | | CHICAGO | IL | 60694-1217 | USA |
| STAPLES CENTER | 714 W OLYMPIC BLVD STE 303 | | | | LOS ANGELES | CA | 90015 | USA |
| STAR CITE | 8250 E HARVARD AVENUE | | | | DENVER | CO | 80231 | USA |
| STAR NURSERY | 125 CASSIA WAY | | | | HENDERSON | NV | 89014 | USA |
| STAR TOURNAMENTS ASSOCIATION | STAN SUDERMAN | 6543 SAN ALANO CIRCLE | | | WINTER PARK | CA | 90620 | USA |
| STAR TRAVEL SERVICE | PO BOX 1270 | | | | BLOOMINGTON | IN | 47402 | USA |
| STARBUCKS COFFEE COMPANY | | P.O. BOX 3624 | | | SEATTLE | WA | 98124-3624 | USA |
| STARCITE | 1600 MARKET ST FLOOR 27 | | | | PHILADELPHIA | PA | 19103 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STARHOTELS INTERN'L CORP/MICHELANGELO | 152 WEST 51ST STREET | | | | NEW YORK | NY | 10019 | USA |
| STARRY NIGHT ENTERPRISES, LLC | C/O H.K. MANAGEMENT | 527 B STREET | | | SAN RAFAEL | CA | 94901 | USA |
| STATE CENTRAL COLLECTION UNIT | P.O. BOX 6219 | | | | INDIANAPOLIS, | IN | 46206-6219 | USA |
| STATE COLLECTION AND DISBURSEMENT UNIT | P.O. BOX 98950 | | | | LAS VEGAS | NV | 89193-8950 | USA |
| STATE DISBURSEMENT - CA | P.O. BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | USA |
| STATE DISBURSEMENT UNIT - IL | P.O. BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | USA |
| STATE FARM MUTUAL AUTO/INSURANCE CO. | 3 STATE FARM PLAZA | | | | BLOOMINGTON | IL | 61791-0001 | USA |
| STATE OF FLORIDA | DISBURSEMENT UNIT | P.O. BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | USA |
| STATE OF NEVADA DEPT OF AGRICULTURE | PO BOX 749547 | | | | LOS ANGELES | CA | 90074-9547 | USA |
| STATE OF NEVADA EMPLOYMENT SECURITY | 500 E. THIRD STREET | | | | CARSON CITY | NV | 89713-0030 | USA |
| STATE OF NEVADA GAMING CONTROL BOARD | P.O.BOX 8004 | 1919 E COLLEGE PARKWAY | | | CARSON CITY | NV | 89702-8004 | USA |
| STATE OF NEVADA OFFICE OF THE CONTROLLER | 400 WEST KING STREET, SUITE 100 | | | | CARSON CITY | NV | 89701 | USA |
| STATE OF NEVADA, NEVADA GAMING COMMISSION | | P.O. BOX 8004 | | | CARSON CITY | NV | 89702-8004 | USA |
| STATE OF NEVADA-BUSINESS LICENSE RENEWAL | 202 N CARSON ST | | | | CARSON CITY | NV | 89701-4201 | USA |
| STATE OF NEVADA-DEPT OF BUSINESS & INDST | DIVISION OF INSURANCE ANNEX | 788 FAIRVIEW DRIVE, STE 100 | | | CARSON CITY | NV | 89701 | USA |
| STATE OF NEVADA/OSHA MECH. UNIT | 1301 N. GREEN VALLEY PKWY #200 | | | | HENDERSON | NV | 89074 | USA |
| STATE OF NV EMPLOYMENT SECURITY | 500 E. THIRD STREET | | | | CARSON CITY | NV | 89713 | USA |
| STATE OF OREGON | EMPLOYMENT DEPARTMENT | P.O. BOX 14009 | | | SALEM | OR | 97309-5058 | USA |
| STATE OF THE ZONE - LAS VEGAS | MS. DEBBIE READ | 2700 S. SUNLAND DR | | | TEMPE | AZ | 85282 | USA |
| STATE RESTAURANT EQUIPMENT | 3163 SO. HIGHLAND DR. | | | | LAS VEGAS | NV | 89109-1070 | USA |
| STATEWIDE FIRE PROTECTION | 3130 WESTWOOD DRIVE | | | | LAS VEGAS | NV | 89109 | USA |
| STATION CASINOS | 1505 S. PAVILION CENTER DRIVE | | | | LAS VEGAS | NV | 89135 | USA |
| STATION CASINOS, INC., CHAPTER 11 DEBTOR, CASE # 09-52477-GWZ | | 1505 S. PAVILION CENTER DRIVE | | | LAS VEGAS | NV | 89135 | USA |
| STEAGALL, EDWARD | 32800 KARCHER RD | | | | BURLINGTON | WI | 53105 | USA |
| STEAMATIC OF SOUTHERN NEVADA | 2851 SYNERGY STREET | | | | N. LAS VEGAS | NV | 89030 | USA |
| STEBELSKY, GEORGE | 10208-174 AVE | | | | EDMONTON | AB | T5X5W3 | CAN |
| STECHER, MARGARET | 469 EAGLE VISTA | | | | HENDERSON | NV | 89012 | USA |
| STECHSCHULTE, TOM | 9912 NORTH VALLEY HILL DRIVE | | | | MEQUON | WI | 53092 | USA |
| STECHSCHULTE, TOM | | 9912 NORTH VALLEY HILL DRIVE | | | MEQUON | WI | 53092 | USA |
| STEDEFORD, BRIAN | 2025 CEDAR HILLS | | | | LAS VEGAS | NV | 89128 | USA |
| STEEDMAN, TYLER | 26209 LEMOYNE ROAD | | | | PERRYSBURG | OH | 43551 | USA |
| STEIN, GARY DBA VIP PLAYER SERVICES LLC | PO BOX 28813 | | | | LAS VEGAS | NV | 89126 | USA |
| STEINBECK, MARY | 8204 EAST KINGSDALE LANE | | | | ANAHEIM | CA | 92807 | USA |
| STEINBERG, FRED | 2581 NW 59TH STREET | | | | BOCA RATON | FL | 33496 | USA |
| STEJSKAL, BRAD | 283 NOAH DRIVE | | | | FRANKLIN | TN | 37064 | USA |
| STEP SAVER, INC | 1901 W 2425 S. | | | | WOODS CROSS | UT | 84087 | USA |
| STERIS - GOOD SAMARITAN | MR. BOB MCCALL | 5960 HEISLEY RD | | | MENTOR | OH | 44060 | USA |
| STERN, JOHN | 6126 W. SWEETWATER AVE. | | | | GLENDALE | AZ | 85304 | USA |
| STEVE BEYER PRODUCTIONS | 133 N GIBSON RD STE 110 | | | | HENDERSON, | NV | 89014 | USA |
| STEVIE'S CATERING | 17246 VANOWEN STREET | | | | VAN NUYS | CA | 91406 | USA |
| STEWARD SKEEHAN INC | 2 NORTHBROOK PLACE | 60 REVERE DR  #900 | | | NORTHBROOK | IL | 60062-8013 | USA |
| STEWART & SUNDELL CONCRETE | 1760 W. BROOKS AVE | | | | NORTH LAS VEGAS | NV | 89032 | USA |
| STEWART, AARON | 950 SEVEN HILLS DR #2311 | | | | HENDERSON | NV | 89052 | USA |
| STEWART, KACI | 2429 243RD PLACE SW | | | | BOTHELL | WA | 98021 | USA |
| STEWART, LYNN COMMITTEE TO ELECT | 1025 BELLE RIVER | | | | HENDERSON | NV | 89052 | USA |
| STICKEY, SAM | 15811 MEDINA LAKE LANE | | | | CYPRESS | TX | 77429 | USA |
| STIMSON, TED | 3494 COLCHESTER ROAD | | | | COLUMBUS | OH | 43221 | USA |
| STOJAN, RANDY | 267 PLEASANT DRIVE | | | | ALIQUIPPA | PA | 15001 | USA |
| STOKKE, STAN | 6251 W APACHE | | | | LARKSPUR | CO | 80118 | USA |
| STOLARIK, BRIAN | 740 SPRING BRANCH ROAD | | | | MORGANTOWN | WV | 26505 | USA |
| STONE, BRANDON | 2067 E. 1630 S. | | | | SPANISH FORK | UT | 84660 | USA |
| STONE, DAVE | 1101 KREGMONT DR. | | | | GLENDORA | CA | 91741 | USA |
| STONE, JAMI | 6940 E CHOCHISE RD #1023 | | | | SCOTTSDALE | AZ | 85253 | USA |
| STONE, MICHAEL | 848 RED BARN LANE | | | | HUNTINGTON VALLEY | PA | 19006 | USA |
| STONEWALL PUBLISHING INC DBA:QVEGAS | 6000 S EASTERN AVE STE 7B | | | | LAS VEGAS | NV | 89119 | USA |
| STORR, SANDRA ALICH | 51 HAMILTON COURT | | | | CLIFTON ESTATE | | NG119 | |
| STORYBOARDS, INC | | 100 MARKET STREET SUITE E | | | VENICE | CA | 90291 | USA |
| STRACHAN, JAMES E | 2045 BARCLAY CT | | | | SANTA ANA | CA | 92701 | USA |
| STRANDWITZ, PETER | 2631 NORTHERN ROAD | | | | APPLETON | WI | 54914 | USA |
| STRANG, DIANE | 676 SHENANDOAH AVE | | | | SAN MARCOS | CA | 92078 | USA |
| STRANGE, BRENDA | 950 S ASH STREET #204 | | | | SPOKANE | WA | 99204 | USA |
| STRANIERO, PATRICK | 83 DRIFTWOOD DR. | | | | BRICK | NJ | 8723 | USA |
| STRATEGIC PRINT SOLUTIONS DIV. OF RTUI | 17015 PARK ROW | | | | HOUSTON | TX | 77084 | USA |
| STRAUSER, AMBER | 6840 ELM CREEK DR #204 | | | | LAS VEGAS | NV | 89108 | USA |
| STREAMLINE DESIGN & SILKSCREEN | 1299 S WELLS ROAD | | | | VENTURA | CA | 93004 | USA |
| STREET, STEVE | 21434 E. NIGHTINGALE ROAD | | | | QUEENCREEK | AZ | 85242 | USA |
| STRUM STUDIOS LLC | P.O. BOX 1441 | | | | LAGUNA BEACH | CA | 92651 | USA |
| STRYKER MEETING SERVICES | 2725 AIRVIEW BLVD., SUITE 203 | | | | KALAMAZOO | MI | 49002 | USA |
| STRZEMP, JOHN | 8096 PLANTING FIELDS PLACE | | | | LAS VEGAS | NV | 89117 | USA |
| STUMPS / SHINDIGZ.COM | ONE PARTY PLACE  BOX 327 | | | | SOUTH WHITLEY | IN | 46787-0327 | USA |
| STURBRIDGE TRAVEL INC | 128 MAIN ST | | | | STURBRIDGE | MA | 01566-1556 | USA |
| SUCCESS TECHNOLOGIES INC. | MR. DAVID PRESS | P.O. BOX 507 | | | MALVERN | PA | 19355 | USA |
| SUCCESSORIES,INC- OH | 38646 EAGLE WAY | | | | CHICAGO | IL | 60678-1386 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUCHY, EDWARD | 419 SPRINGBROOK LANE | | | | HATBORO | PA | 19040-1511 | USA |
| SUDATONIC USA | MS. SOFIA HIGGINS | 31611 SANDHILL LANE | | | TEMECULA | CA | 92591 | USA |
| SUDER, JASON | 4205 TOPSIDER STREET | | | | LAS VEGAS | NV | 89129 | USA |
| SUGARMAN OF VERMONT INC, THE | PO BOX 1060 | | | | HARDWICK | VT | 5843 | USA |
| SUGO MUSIC | 950 TOWER LANE #350 W | | | | FOSTER CITY | CA | 94404 | USA |
| SUHR, STEPHEN | 10038 VALLEY RIDGE COURT | | | | LAS VEGAS | NV | 89148 | USA |
| SUITE ACCESS LAS VEGAS | 6289 DEAN MARTIN DRIVE | | | | LAS VEGAS | NV | 89118 | USA |
| SULLIMAN, ROBERT | 2153 FARMINGTON BAY CT | | | | HENDERSON | NV | 89044 | USA |
| SULLIVAN, RICHARD - ENTERTAINMENT | DBA/ALTERNATIVE MEDIA SERVICES | 1817 SCENIC SUNRISE DR | | | LAS VEGAS | NV | 89117 | USA |
| SUMMIT AMERICAN INC DBA KJULFM104.7/KDOX | PO BOX 42788 | | | | LAS VEGAS | NV | 89116 | USA |
| SUMMIT PARTNERS LLC | 4061 SILVESTRI LANE SUITE G2 | | | | LAS VEGAS | NV | 89120 | USA |
| SUN CITY ANTHEM COMMUNITY ASSOCIATION | ATTN: COMMUNICATIONS DEPARTMENT | 2460 HAMPTON ROAD | | | HENDERSON | NV | 89052 | USA |
| SUN PRIDE FOODS LLC | PO BOX 750925 | | | | LAS VEGAS | NV | 89136 | USA |
| SUN VALLEY ELECT SUPPLY DBA WARNER ENT | 6575 HINSON ST | | | | LAS VEGAS | NV | 89118 | USA |
| SUNKIST GRAPHICS, INC. | 401 E. SUNSET ROAD | | | | HENDERSON | NV | 89011-4324 | USA |
| SUNNY DELIGHT PROSPECTS AND INQUIRIES | MS. KIM THOMPSON | 4747 LAKE FORREST DRIVE | | | CINCINNATI | OH | 45242 | USA |
| SUNSHINE IMPORTS INC. | 11528 HARRY HINES BLVD. #301 | | | | DALLAS | TX | 75229 | USA |
| SUNSHINE PACKAGING | 1136 S VAIL AVE | | | | MONTEBELLO | CA | 90640 | USA |
| SUNSTRUM, THOMAS & COGBURN LAW OFFICE | C/O MORAN LAW FIRM 630 SOUTH 4TH STREET | | | | LAS VEGAS | NV | 89101 | USA |
| SUNWEST DISTRIBUTION INC | 5720 S VALLEY VIEW BLVD #201 | | | | LAS VEGAS | NV | 89118 | USA |
| SUPERBOWL 2011 | MEI KWONG | 2300 PASEO VERDE | | | HENDERSON | NV | 89052 | USA |
| SUPERIOR ELECTRICAL ADVERTISING, INC. | 1700 WEST ANAHEIM STREET | | | | LONG BEACH | CA | 90813-1195 | USA |
| SUPERIOR ELECTRICAL CONTRACTORS INC | 8613 HELMS AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SUPERIOR PRESS | 11930 HAMDEN PLACE | | | | SANTA FE SPRINGS | CA | 90670 | USA |
| SUPPORT PAYMENT CLEARINGHOUSE | P.O. BOX 52107 | | | | PHOENIX | AZ | 85072-2107 | USA |
| SUPREME LOBSTER | 6065 SOUTH POLARIS AVENUE | | | | LAS VEGAS | NV | 89118 | USA |
| SURFACE SPECIALIST OF NEVADA, INC. | 2756 N GREEN VALLEY PKWY #458 | | | | HENDERSON | NV | 89014 | USA |
| SUSHI BENTO | PO BOX 27499 | | | | LAS VEGAS | NV | 89126-1499 | USA |
| SUSHI TREND CO, INC. | 4460 ARVILLE STREET BLDG 5 | | | | LAS VEGAS | NV | 89103 | USA |
| SUTTON, ZOANNE | 6982 WOOD BARK DR | | | | LAS VEGAS | NV | 89119 | USA |
| SUZANNE SPECIAL EVENTS | 1645 ABBOTT KINNEY BLVD. STE 206 | | | | VENICE | CA | 90291 | USA |
| SWANE, BRUCE | 6825 S KYRENE RD | | | | TEMPE | AZ | 85283 | USA |
| SWEDISH AMERICAN HOSPITAL | 1401 EAST STATE STREET | | | | ROCKFORD | IL | 61104 | USA |
| SWEENEY, JOHN | 10942 CONNALLY LANE | | | | RALEIGH | NC | 27614 | USA |
| SWEENEY, MICHAEL | 5949 ALBIN TERRACE | | | | BERKELEY | IL | 60163 | USA |
| SWEIS INC | 23760 HAWTHORNE BLVD | | | | TORRANCE | CA | 90505 | USA |
| SWEITZER, BRIAN | C/O IIS 7424 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | USA |
| SWIDEN, GARY J | 5835 POTOMAC PLACE | | | | RACINE | WI | 53406 | USA |
| SWISS CHALET FINE FOODS | 9455 N.W. 40TH STREET RD | | | | MIAMI | FL | 33178-2016 | USA |
| SYMONS, DEBRA | 2000 DORAL PLACE | | | | HENDERSON | NV | 89014 | USA |
| SYNTHES | 1302 WRIGHTS LANE EAST | | | | WEST CHESTER | PA | 19380 | USA |
| SYNXIS CORPORATION | 7285 COLLECTION CENTER | | | | CHICAGO | IL | 60693 | USA |
| SYSCO FOOD SERVICE PROSPECTS AND INQUIRIES | MR. RAYMOND GAMBOW | 6201 EAST CENTENNIAL PARKWAY | | | LAS VEGAS | NV | 89115 | USA |
| SYSCO FOOD SERVICES | PO BOX 93537 | | | | LAS VEGAS | NV | 89193 | USA |
| SYSTEM SERVICES, INC. | 6160 ACKERMAN AVE. | | | | LAS VEGAS | NV | 89131-1910 | USA |
| SYSTEMS DESIGN & DEVELOPMENT, INC. | 800-A N.W. 17TH AVE | | | | DEL RAY BEACH | FL | 33445 | USA |
| SYSTEMS SUPPLY, INC. | 6635 SCHUSTER ST. | | | | LAS VEGAS | NV | 89118 | USA |
| SYVERSON, TOM | 4603 SEMINOLE DRIVE | | | | SAN DIEGO | CA | 92115 | USA |
| SZALA, HENRY | 135 COCKONOE AVE | | | | BABYLON | NY | 11702 | USA |
| T. NICKOLAS CO. | 3710 W SUNSET ROAD | | | | LAS VEGAS | NV | 89118 | USA |
| TAG TOURS | 4804 LAUREL CANYON BLVD | | | | VALLEY VILLAGE | CA | 91606 | USA |
| TAGLE, COLLEEN | C/O FKAA | PO BOX 1239 | | | KEY WEST | FL | 33041 | USA |
| TAGLIAFERRI, EVELYN | 69 CARMAN ST | | | | CRANSTON | RI | 2910 | USA |
| TAING, CHARLIE | 2528 CARLTON PLACE, APT 6 | | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| TAKAHASHI, GARY | 28569 HERRERA ST | | | | VALENCIA | CA | 91354 | USA |
| TAKAHASHI, NICK | 264 ROCHESTER ST | | | | COSTA MESA | CA | 92627 | USA |
| TAKAHASHI, NICK | | 264 ROCHESTER ST | | | COSTA MESA | CA | 92627 | USA |
| TAKASE, KOUJI | 1118 MORNING MIST CT. | | | | SUGAR LAND | TX | 77498 | USA |
| TALBOT, DON | 712 HICKORY LOT ROAD | | | | TOWSON | MD | 21286-1427 | USA |
| TALLMAN, GERRY | 3601 SAN JOSE LANE | | | | SANTA BARBARA | CA | 93105 | USA |
| TALLY, SCOTT | 4121 GREEN RIDGE DR | | | | LAPORTE | CO | 80535 | USA |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA |
| TANDEM NEVADA INC. | 4270 CAMERON ST., #1 | | | | LAS VEGAS | NV | 89103 | |
| TANG, GAYLEN | 8879 KEYWOOD ST | | | | LAS VEGAS | NV | 89123 | USA |
| TANGERINE TRAVEL LTD | 16017 JUANITA WOODINVILLE WAY NE #201 | | | | BOTHELL | WA | 98011 | USA |
| TANIWHA PRODUCTIONS LLC | 3738 TERRITORY STREET | | | | LAS VEGAS | NV | 89121 | USA |
| TANNER, PETER | 9352 MAPLE RED COURT | | | | LAS VEGAS | NV | 89139 | USA |
| TANYA RUCKER & JEFF REYES WEDDING | TANYA RUCKER | 2432 RUE BIENVILLE WAY | | | HENDERSON | NV | 89044 | USA |
| TARA PALSHA | 8824 TRAVELING BREEZE #102 | | | | LAS VEGAS | NV | 89178 | USA |
| TAVITAS, ANTHONY F. | 900 RIDGE ROAD, STE T | | | | MUNSTER | IN | 46332 | USA |
| TAX LIEN TOUR | MS. KATHY SMALL | 5050 LAGUNA BLVD. | STE 112-333 | | ELK GROVE | CA | 95758 | USA |
| TAX LIEN WORKSHOP | MS. KATHY SMALL | 5050 LAGUNA BLVD. | SUITE 112-333 | | ELK GROVE | CA | 95758 | USA |
| TAYLOR, RAY | 7001 SWALLOW WAY | | | | CARY | IL | 60013 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TAYLOR, RAY | | 7001 SWALLOW WAY | | | CARY | IL | 60013 | USA |
| TAYLOR, SUSAN | 800 MAX DRIVE | | | | MCKINNEY | TX | 75069 | USA |
| TAYLOR, TERRY | 2453 ANTLER POINT DRIVE | | | | HENDERSON | NV | 89074 | |
| TBA GLOBAL | 1000 TOWN CENTER, SUITE 570 | | | | SOUTHFIELD, | MI | 48075 | USA |
| TCB EVENTS | 2050 WARM SPRINGS RD. | #1424 | | | HENDERSON | NV | 89014 | USA |
| TCBI INAUGURAL DIGITAL | | 944 INDIAN PEAK ROAD, SUITE 120 | | | ROLLING HILLS ESTATES | CA | 90274 | USA |
| TCI TRAINING - GOVERNMENT GROUP | MS. ERIN BLAKE | 3605 GOVERNORS DR. | PO BOX 1932 | | HUNTSVILLE | AL | 35805 | USA |
| TCS AMERICA, INC DBA TCS JOHN HUXLEY | 6171 MCLEOD DR STE H-M | | | | LAS VEGAS | NV | 89120 | USA |
| TEA FORTE | 23 BRADFORD STREET | | | | CONCORD | MA | 1742 | USA |
| TEAM FORD | 5445 DREXEL ROAD | | | | LAS VEGAS | NV | 89130 | USA |
| TEAM MEMBER LUNCHOEN | MS. VIKKI KYDD | 2300 PASEO VERDE | | | HENDERSON | NV | 89052 | USA |
| TEAM ONE ADVERTISING-WESTERN | 1960 EAST GRAND AVENUE | | | | EL SEGUNDO | CA | 90245 | USA |
| TEASTER, WAYNE K | 1895 N GREEN VALLEY PKWY  APT 1022 | | | | HENDERSON | NV | 89074 | USA |
| TECH ART | 4185 WEST TECO AVE | | | | LAS VEGAS | NV | 89118 | USA |
| TECHNOLOGY BASED TRACKING, LLC | 6315 DAVIDSON COURT | | | | LAS VEGAS | NV | 89110 | USA |
| TED KURLAND ASSOCIATES | 173 BRIGHTON AVE | | | | BOSTON | MA | 2134 | USA |
| TED WIENS TIRE AND AUTO CENTERS | 1701 LAS VEGAS BOULEVARD S. | | | | LAS VEGAS | NV | 89104-1301 | USA |
| TEE SHIRTS & HATS DOT COM | 2205 INDIANAPOLIS | | | | CLOVIS | CA | 93611 | USA |
| TEEL, CANDICE | P.O. BOX 1529 | | | | LAKE ARROWHEAD | CA | 92352 | USA |
| TEEMAX, INC | 3517 W. COMMONWEALTH # B | | | | FULLERTON | CA | 92833 | USA |
| TEGTMEYER, ROBERT | 1234 N CENTRAL | | | | KENT | WA | 98032 | USA |
| TEIGEN, DEBBIE | 120 EAGLEVIEW HEIGHTS | | | | COCHRANE | AB | T4C1P7 | CAN |
| TEK VISIONS | 40970 ANZA ROAD | | | | TEMECULA | CA | 92592 | USA |
| TELETECHNOLOGIES, INC | 568 N ELSPETH WAY | | | | COVINA | CA | 91722 | |
| TELEVISION MONITORING SERVICES,INC | 4132 S RAINBOW BLVD. # 213 | | | | LAS VEGAS | NV | 89103 | USA |
| TELLI INDUSTRIES, INC. | 2571 E WASHBURN ROAD | | | | NORTH LAS VEGAS | NV | 89081 | USA |
| TEN STIX GAMING | 12252 WEST CHENANGO DR | | | | MORRISON | CO | 80465 | USA |
| TEPATTI, MARTY | 20800 NUCCI DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | USA |
| TERADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA |
| TERRI CLARK TOURS INC | 1025  16TH AVE. SOUTH #303 | | | | NASHVILLE | TN | 37212-2323 | USA |
| TERRISA & CO. | 5841 E. CHARLESTON, #230-341 | | | | LAS VEGAS | NV | 89142 | USA |
| TERRIT, ANTHONY | 4261 22ND AVE SW | | | | NAPLES | FL | 34116 | USA |
| TERRITO, MICHELLE | 26 E SERENE #425 | | | | LAS VEGAS | NV | 89123 | USA |
| TESSIER, DAVID | 36 DOUGLAS RD | | | | NEEDHAM | MA | 02492-4504 | USA |
| TETLEY, PHIL | 2457 NORTH LINCOLN, # 4 | | | | CHICAGO | IL | 60614 | USA |
| TETON GRAVITY RESEARCH (TGR TOUR) | P.O. BOX 352 | 3275 W. MCCOLLISTER DR., STE. 201 | | | TETON VILLAGE | WY | 83025 | USA |
| TEXAS CHILD SUPPORT DISBURSEMENT UNIT | P.O. BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | USA |
| TEXASSEE TOURING INC. | P.O. BOX  121228 | | | | NASHVILLE | TN | 37212 | USA |
| TFFUK LLC F/S/O TEARS FOR FEARS | 200 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | USA |
| TG (GARNISHMENT ACCOUNT) | PO BOX 659601 | | | | SAN ANTONIO | TX | 78265-9601 | USA |
| THAGARD, REISS & BROWN, LLP | 3195-A RED HILL AVENUE | | | | COSTA MESA | CA | 92626 | USA |
| THAT'S GREAT NEWS | P.O. BOX 877 | | | | CHESHIRE | CT | 6410 | USA |
| THAYER, THOMAS | 9613 GOLD BANK DRIVE | | | | LAS VEGAS, | NV | 89134 | USA |
| THE 505 F/S/O SIL SHODA | 505 S. ARLINGTON, #B-1 | | | | RENO | NV | 89509 | |
| THE BANK OF NEW YORK MELLON AS ADMINISTRATIVE AGENT | MELINDA VALENTINE | 2200 PASEO VERDE PKWY | STE 200 | | HENDERSON | NV | 89052 | USA |
| THE DISTRICT AT GVR,LLC. | 901 N. GREEN VALLEY PLWY,#200 | | | | HENDERSON | NV | 89074 | USA |
| THE GODFATHER OF LAS VEGAS ROOM BLOCK | MR. MARK WAYMAN | P.O. BOX 531322 | | | HENDERSON | NV | 89053 | USA |
| THE GREENSPUN CORPORATION | 901 NORTH GREEN VALLEY PARKWAY | SUITE 210 | | | HENDERSON | NV | 89074 | USA |
| THE HOTEL NETWORKS | 535 FIFTH AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10017 | USA |
| THE LAMAR COMPANIES | LISA HOSKINS | 1863 HELM DRIVE | | | LAS VEGAS | NV | 89119 | USA |
| THE MAGAZINE LADY, INC. | P.O. BOX 25053 | | | | SCOTTSDALE | AZ | 85255 | USA |
| THE MEETING AUTHORITY INC | 2703 BRAHMS LANE | | | | WOODSTOCK | IL | 60098 | USA |
| THE MIDWEST YOGA CONFERENCE | 3053 BOULDER RIDGE | | | | MILFORD | MI | 48380 | USA |
| THE NATIONAL BOARD FOR RESPIRATORY CARE, INC | MS. NANCY SACHEN | 18000 W. 105TH STREET | | | OLATHE | KS | 66061 | USA |
| THE PEPSI BOTTLING GROUP | 1 PEPSI WAY MD 7C-60 | ATTN: ALEXANDRA VAN SLYKE FINANCE | | | SOMERS | NY | 10589 | USA |
| THE SLEETER GROUP PROSPECTS & INQUIRIES | MS. SHERRILL SLEETER | 7950 HILLSBORO CT | | | PLEASANTON | CA | 94588 | USA |
| THE SMITH OVERHEAD DOOR COMPANY INC. | 2110 MARCH ROAD | | | | ROSEVILLE | CA | 95747-9702 | USA |
| THE SOCIETY FOR THE SCIENTIFIC STUDY OF SEXUALITY | DR. HERBERT SAMUELS | P.O. BOX 416 | | | ALLEN TOWN | PA | 18105 | USA |
| THE TRAVEL GROUP | 330-890 WEST PENDER STREET | | | | VANCOUVER | BC | V6C 1J9 | CAN |
| THE TRAVEL TEAM INC. | 2495 MAIN ST. #340 | | | | BUFFALO | NY | 14214-2154 | USA |
| THERMAL DYNAMICS | 6745 S EASTERN AVE STE 1 | | | | LAS VEGAS | NV | 89119 | USA |
| THERRIEN, RONALD | 11120 HORIZON WAY | | | | TUSTIN | CA | 92782 | USA |
| THIBAULT, PATRICIA | 2747 SCOTCH HEATHER ST | | | | LAS VEGAS | NV | 89142 | USA |
| THOMAS PETROLEUM, LLC | %WELLS FARGO BANK, NA | P O BOX 413045 | | | SALT LAKE CITY | UT | 84141-3045 | USA |
| THOMAS WAGNER FOR HENDERSON CITY COUNCIL | 950 TRINITY POND CIRCLE | | | | HENDERSON | NV | 89002 | |
| THOMAS, ANGELA | 1448 EVENING SONG AVE | | | | HENDERSON | NV | 89012 | USA |
| THOMAS, CHRISTINE | 7518 WATER LILY WAY | | | | COLUMBIA | MD | 21046 | USA |
| THOMAS, NEAL B | 2700 N CENTRAL AVE SUITE 800 | | | | PHOENIX | AZ | 85004 | USA |
| THOMPSON, CAROL Y | 2316 N.W. LEES SUMMIT RD | | | | LEES SUMMIT | MO | 64064 | USA |
| THOMPSON, TIONA | 1325 IMPERIA | | | | HENDERSON | NV | 89052 | USA |
| THOMSON REUTERS LARGE LAW FIRM MEETING | JENNIFER HICKMAN | 610 OPPERMAN DRIVE | | | EAGAN | MN | 55123 | USA |
| THOR INC | P.O. BOX 973421 | | | | DALLAS | TX | 75397-3421 | USA |
| THORPE, JOEL | 1528 E. COLONIAL PKWY | | | | ROSEVILLE | CA | 95661 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THREE LION'S ENTERTAINMENT LLC | 3555 S HIGHLAND DR # 12 | | | | LAS VEGAS | NV | 89103 | USA |
| THUNDERSTRUCK DANCE STUDIO | MS. TIFFANY NAGEL | 920 PURDY LODGE STREET | | | LAS VEGAS | NV | 89138 | USA |
| THYMES, THE | MI 31    P.O. BOX 9201 | | | | MINNEAPOLIS | MN | 55480-9201 | USA |
| THYSSENKRUPP ELEVATOR CORP | P.O. BOX 933004 | | | | ATLANTA | GA | 31193-3004 | USA |
| TIBERTI FENCE CO. | 4975 ROGERS STREET | | | | LAS VEGAS | NV | 89118 | USA |
| TIC CUP | MR. SHAWN COLASUONNO | 5157 N CASA GRANDE HWY | | | TUCSON | AZ | 85743 | USA |
| TICKET ENVELOPE COMPANY | 4700 9TH AVENUE NW | | | | SEATTLE | WA | 98107 | USA |
| TIFFE, JERRY | 3940 PEARL ST. | | | | LAS VEGAS | NV | 89121 | USA |
| TIG GLOBAL LLC | 5550 FRIENDSHIP BLVD | | | | CHEVY CHASE | MD | 20815-7256 | USA |
| TIGER COMMUNICATIONS | 4425 W. SUNSET RD #7 | | | | LAS VEGAS | NV | 89118 | USA |
| TIGER IMPORTS LLC | 936 S ELM STREET | | | | GREENSBORO | NC | 27406 | USA |
| TIGER LILY, THE | 700 E. SAHARA AVENUE | | | | LAS VEGAS | NV | 89104 | USA |
| TIME ADVERTISING INC. | 50 VICTORIA AVE # 200 | | | | MILLBRAE | CA | 94030 | USA |
| TIME MAGAZINE PROFESSIONAL RATE (SPA) | P.O. BOX 60001 | | | | TAMPA | FL | 33660-0001 | USA |
| TINY TREASURES LLC | P.O. BOX 336089 | | | | NORTH LAS VEGAS | NV | 89033 | USA |
| TIPSY, INC. | 4949 DISTRICT BLVD | | | | VERNON | CA | 90058 | USA |
| TISDALE, HENRY | 7675 BAY SHORE DRIVE | | | | TREASURE ISLAND | FL | 33706 | USA |
| TISDALE, MIKE | PO BOX 2128 | | | | TOLUCA LAKE | CA | 91610 | USA |
| TITANS OF REVERE | 2553 DOWNEYVILLE AVE. | | | | HENDERSON | NV | 89052 | USA |
| TKO, INC | 9200 SUNSET BLVD, SUITE 600 | | | | LOS ANGELES | CA | 90069 | USA |
| TLS ELECTRONICS INC DBA TIMELAPSE SUPPLY | 307 REED BLVD | | | | MILL VALLEY | CA | 94941 | USA |
| TMG THE MARKETING GROUP LLC | 8513 POTTERS CLAY STREET | | | | LAS VEGAS | NV | 89143 | USA |
| TNT ELECTRONICS | 4325 N RANCHO DR. #150-102 | | | | LAS VEGAS | NV | 89130 | USA |
| TOMACRUZ, DAMIAN | 139 BRENTWOOD TR | | | | ELGIN | IL | 60120 | USA |
| TOMIK, DAN | 29 FAIRWAY LANE | | | | SCHENECTADY | NY | 12304 | USA |
| TONEY, MICHAEL | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| TONG, RODNEY M. | 2226 PIMAUNA STREET | | | | HONOLULU | HI | 96821 | USA |
| TONY MARQUES.COM LLC | 290 SIR RICHARD EAST DRIVE | | | | LAS VEGAS | NV | 89110 | USA |
| TONY MISTRETTA DBA LUXURY TRAVEL HOST | 6725-2 S. EASTERN AVE | | | | LAS VEGAS | NV | 89119 | USA |
| TOOELE 1963 H.S. REUNION | MRS. BARBARA PALMER | 3559 US HIGHWAY 20 | | | NASSAU | NY | 12123 | USA |
| TOOMEY, MIKE | 2920 S. NEUCOMBE WAY | | | | LAKEWOOD | CO | 80227 | USA |
| TOP TRAVEL | 747 VIA DE FORTUNA | | | | CARLSBAD | CA | 92009 | USA |
| TORN RANCH | 23-B PIMENTEL COURT | | | | NOVATO | CA | 94949 | USA |
| TORREY POINT GROUP LLC | 1396 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | USA |
| TORTILLAS INCORPORATED LOS ARCOS | 2912 NORTH COMMERCE ST. | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| TORTU, CHRIS | 199 NEW RD. | | | | LINWOOD | NJ | 8221 | USA |
| TOSHIBA BUSINESS SOLUTIONS | FILE 57202 | | | | LOS ANGELES | CA | 90074-7202 | USA |
| TOTALFUNDS BY HASLER | PO BOX 30193 | | | | TAMPA | FL | 33630-3193 | USA |
| TOTALLY UNIQUE INC | 7500 WEST LAKE MEAD # 9301 | | | | LAS VEGAS | NV | 89128 | USA |
| TOTO U.S.A. HOLDINGS, INC. | ATTN: ACCOUNTING | 1155 SOUTHERN ROAD | | | MORROW | GA | 30260 | USA |
| TOTTA, LEE | 19 PAVILLION ST | | | | TOMS RIVER | NJ | 08757-3755 | USA |
| TOUCH, LLC DBA PURE NIGHTCLUB & PUSSYCAT | 2121 INDUSTRIAL ROAD, SUITE #107 | | | | LAS VEGAS | NV | 89102 | USA |
| TOUR DESIGN CREATIVE SERVICES | 10089 ALLISONVILLE ROAD, SUITE 200 | | | | FISHERS | IN | 46038 | USA |
| TOUSSIMEHR, HOMAN | PO BOX 26158 | | | | SAN JOSE | CA | 95159 | USA |
| TOWNE, JESSE | 18475 17TH AVENUE EAST | | | | CLEARWATER | MN | 55320 | USA |
| TOWNE, JESSE | | 18475 17TH AVENUE EAST | | | CLEARWATER | MN | 55320 | USA |
| TOWNE, JIM | 7 HILL FARM CIRCLE | | | | NORTH OAKS | MN | 55127 | USA |
| TOWNSEND & TOWNSEND & CREW LLP | 2 EMBARCADERO CENTER,8TH FLOOR | | | | SAN FRANCISCO | CA | 94111-3834 | USA |
| TOWNSEND, DAVID | 3499 EAGLE BLUFF DRIVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| TOWNSEND, ERIC | 8523 LOCKERBIE DRIVE | | | | BROWNSBURG | IN | 46112 | USA |
| TOWNSEND, KEITH | 9601 DAKOTA RD | | | | BLOOMINGTON | MN | 55438 | USA |
| TOWNSEND, MEL | 36543 BAGDAD DR | | | | STERLING HEIGHTS | MI | 48312 | USA |
| TPC LAS VEGAS | 9851 CANYON RUN DRIVE | | | | LAS VEGAS | NV | 89144 | USA |
| TQ3 TRAVEL SOLUTIONS AMERICAS | PO BOX 9164 | | | | MINNEAPOLIS | MN | 55480-9164 | USA |
| TRADE SHOW TECHNICAL, INC. | 530 EAST PAMALYN #E | | | | LAS VEGAS | NV | 89119 | USA |
| TRAFFIC CONTROL SERVICE, INC. | PO BOX 4180 | | | | FULLERTON | CA | 92834-4180 | USA |
| TRAJCEVSKI, SPIRO | 2543 HARROW WAY | | | | SHELBY TOWNSHIP | MI | 48316-1235 | USA |
| TRANS M.A.P.P. INC | 1050 E. FLAMINGO RD #-155 | | | | LAS VEGAS | NV | 89119 | USA |
| TRANS UNION LLC | PO BOX 99506 | | | | CHICAGO | IL | 60693-9506 | USA |
| TRANSPAC IMPORTS INC | LOCKBOX FBO TRANSPAC INC | 5337 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0053 | USA |
| TRAUTHWEIN, TRACY | 4264 ALTA VISTA CT | | | | OCEANSIDE | CA | 92057 | USA |
| TRAVEL & TRANSPORT | 2120 72ND ST | | | | OMAHA | NE | 68124 | USA |
| TRAVEL AND TRANSPORT | 8820 W 116TH CIR STE C | | | | BROOMSFIELD | CO | 80021 | USA |
| TRAVEL AND TRANSPORT | 2120 S 72ND ST | | | | OMAHA | NE | 68124 | USA |
| TRAVEL AUTHORITY, THE | 702 NORTH SHORE DRIVE #3 | | | | JEFFERSONVILLE | IN | 47130 | USA |
| TRAVEL AUTHORITY, THE | 9075 NORTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46260 | USA |
| TRAVEL DESIGN INTL. | | 7297 NAVAJO ROAD | | | SAN DIEGO | CA | 92119 | USA |
| TRAVEL EXCHANGE | 32 THREAD NEEDLE LANE | | | | STAMFORD | CT | 6902 | USA |
| TRAVEL GALLERY, THE | 110-1230 BLACKFOOT DRIVE | | | | REGINA | SK | S4S 7G4 | CAN |
| TRAVEL GROUP WORLDWIDE LLC | 827 STATE STREET STE 24 | | | | SANTA BARBARA | CA | 93101 | USA |
| TRAVEL INC | 4355 RIVER GREEN PARKWAY | | | | DULUTH | GA | 30096 | USA |
| TRAVEL INC | 5303 JELINEK AVE | | | | SCHOFIELD | WI | 54476 | USA |
| TRAVEL LEADERS | 460 WAVERLY ROAD | | | | HOLLAND | MI | 49423 | USA |

Page 60 of 67

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVEL MARKETING | PO BOX 91545 | | | | PORTLAND | OR | 97291 | USA |
| TRAVEL MARKETING | | PO BOX 91545 | | | PORTLAND | OR | 97291 | USA |
| TRAVEL ONE | 8009 34TH AVE S. STE 1500 | | | | BLOOMINGTON | MN | 55425 | USA |
| TRAVEL SOLUTIONS | ONE WORLD TRADE CENTER STE#101 | | | | LONG BEACH | CA | 90831 | USA |
| TRAVEL SOLUTIONS | 2 EASTON OVAL #310 | | | | COLUMBUS | OH | 43219 | USA |
| TRAVEL SOURCE | 3821 JUNIPER TRACE SUITE 101 | | | | AUSTIN | TX | 78738 | USA |
| TRAVEL STORE | 11601 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90025 | USA |
| TRAVEL TODAY | PO BOX 504558 | | | | SAINT LOUIS | MO | 63150-0001 | USA |
| TRAVELBROKERS INC | 1956 RIDGE ROAD | | | | HOMEWOOD | IL | 60430 | USA |
| TRAVELBROKERS INC | | 1956 RIDGE ROAD | | | HOMEWOOD | IL | 60430 | USA |
| TRAVELCLICK | 300 N. MARTINGALE | SUITE 500 | | | SCHAUMBERG, | IL | 60173 | USA |
| TRAVELEADERS | 2151 LE JEUNE RD STE 300 | | | | CORAL GABLES | FL | 33134 | USA |
| TRAVELHERO.COM | 15333 NORTH PIMA ROAD SUITE 245 | | | | SCOTTSDALE | AZ | 85260 | USA |
| TRAVELHERO.COM | PO BOX 13930 | | | | SCOTTSDALE | AZ | 85267-3930 | USA |
| TRAVELNOW.COM,INC. | 4319 STH NATIONAL #108 | | | | SPRINGFIELD | MO | 65810-2607 | USA |
| TRAVELTIME | 135 SOUTH HYDRALIC ST | | | | WICHITA | KS | 67211 | USA |
| TRAVELWORM, INC. DBA JETAWAY TODAY | 6280 S VALLEY VIEW STE 502 | | | | LAS VEGAS | NV | 89118-3805 | USA |
| TRAVIZON TRAVEL | 10 STATE ST. 2ND FL | | | | WOBURN | MA | 1801 | USA |
| TREASURE ISLAND -CA | FILE 50118 | | | | LOS ANGELES | CA | 90074-0118 | USA |
| TREASURE ISLAND -NV | P.O. BOX 98678 | | | | LAS VEGAS | NV | 89193-8678 | USA |
| TREND LIGHTING CORPORATION | 4821 4TH STREET | | | | IRWINDALE | CA | 91706 | USA |
| TRG ORLANDO LLC | 1714 W WASHINGTON ST | | | | ORLANDO | FL | 32805 | USA |
| TRI-POWER GROUP INC | DEPT 1494 | | | | DENVER | CO | 80291-1494 | USA |
| TRIALOGUE DIRECT, LLC DBA MINERVA | 6231 S MCLEOD DR. STE G | | | | LAS VEGAS | NV | 89120-4412 | USA |
| TRIANGLE SALES CORP. | PO BOX 11151 | | | | RIVIERA BEACH | FL | 33419 | USA |
| TRIANGLE SPORT HEADWEAR CO., INC. | 8315 WEST 20TH AVE., P.O. BOX 4370 | | | | HIALEAH | FL | 33014-3296 | USA |
| TRIBUNE MEDIA SERVICES,INC | PO BOX 10026 | | | | ALBANY | NY | 12201 | USA |
| TRICARE SEMINAR | MS. RYAN HENDERSON BRADSTOCK | 16010 N. 20TH AVENUE | | | PHOENIX | AZ | 85053 | USA |
| TRICOM CARD TECH, INC. | 336 N. GAFFEY | | | | SAN PEDRO | CA | 90731 | USA |
| TRINDLE, JEFF | 850 DOGWOOD RD #A-400 | | | | LAWRENCEVILLE | GA | 30044 | USA |
| TRIPADVISOR LLC | 464 HILLSIDE AVE.,SUITE 304 | | | | NEEDHAM | MA | 2494 | USA |
| TRITON CHANDELIER | 1221 EAST WARNER AVENUE | | | | SANTA ANA | CA | 92705 | USA |
| TRIVERS, JAMES | 6023 TOWN COLONY DR APT 213 | | | | BOCA RATON | FL | 33433 | USA |
| TROPHIES OF LAS VEGAS | 4295 S. ARVILLE ST | | | | LAS VEGAS | NV | 89103 | USA |
| TROPICAL SM00THIE CAFE | 2300 PASEO VERDE DR. | | | | HENDERSON | NV | 89052 | USA |
| TROPICANA CHILLED DSD | P.O. BOX 643106 | | | | PITTSBURGH | PA | 15264-3106 | USA |
| TROPICANA RESORT & CASINO | PO BOX 97777 | | | | LAS VEGAS | NV | 89193-7777 | USA |
| TROPITONE | BOX 88400 | | | | MILWAUKEE | WI | 53288-400 | USA |
| TROVATO II, RICK | 40 WOOLACOTT RD | | | | ROCHESTER | NY | 14617 | USA |
| TROYER, BRAD | 4512 STADIUM DR | | | | KALAMAZOO | MI | 49087 | USA |
| TRPCEVSKI, BLASKO | 52400 CLEVELAND | | | | NEW BALTIMORE | MI | 48047 | USA |
| TRUE NIGHTCLUB | 9173 ROYAL MONARCH CT. | | | | LAS VEGAS | NV | 89147 | USA |
| TRUEBENBACH, TIM | 14414 48TH AVE CT NW | | | | GIG HARBOR | WA | 98332 | USA |
| TRUMAN ORTHODONTICS | MS. DENISE LIZARRAGA | 880 SEVEN HILLS DR. | STE 170 | | HENDERSON | NV | 89052 | USA |
| TRUMP INTERN'L HOTEL & TOWER CHICAGO | 401 N WABASH AVE | | | | CHICAGO | IL | 60611 | USA |
| TSA OF NEVADA | 133.N. GIBSON RD, SUITE 100 | | | | HENDERSON | NV | 89014 | USA |
| TSD INT'L INC | PO BOX 706 | | | | MAYWOOD | CA | 90270-0706 | USA |
| TSE YAN LAU | | | | | LAS VEGAS | NV | 89123 | USA |
| TTI CANADA | 200-35 THE ESPLANADE | 778 HOLLAND HEIGHTS AVE. | | | TORRONTO | ON | M5E1Z4 | CAN |
| TUAZON, SYLVIA | 501 SWEETWATER CLUB BLVD | | | | LONGWOOD | FL | 32779 | USA |
| TUBBYS TUB & TILE | 3701 BRIDGE GLEN DR. | | | | LAS VEGAS | NV | 89108 | USA |
| TUCKER, BRIAN | 1508 BISHOPS LODGE ST | | | | LAS VEGAS | NV | 89117 | USA |
| TULALIP RESORT CASINO | 10200 QUIL CEDA BLVD ATTN: A/R | | | | SEATTLE | WA | 98271 | USA |
| TUMBLEWEED DEVELOPMENT, INC. | 6080 CRYSTAL BROOK COURT | | | | LAS VEGAS | NV | 89149 | USA |
| TURF SPORTING GOODS | 3558 PROCYON AVENUE | | | | LAS VEGAS | NV | 89103 | USA |
| TURNER, ART | 101 PRINCETON STREET | | | | DES PLAINES | IL | 60016 | USA |
| TURNER, EDDIE | P.O. BOX 2835 | | | | EVERGREEN | CO | 80437 | USA |
| TURNER, RICHARD | 42319 CHATTERTON COURT | | | | NORTHVILLE | MI | 48168 | USA |
| TURNEY DEVELOPMENT | 8022 S RAINBOW BLVD SUITE 350 | | | | LAS VEGAS | NV | 89139 | USA |
| TUSCANY GOLF CLUB | 901 OLIVIA PARKWAY | | | | HENDERSON | NV | 89015 | USA |
| TUTTLE, COREY | 205 CHARTER OAK ST | | | | HENDERSON | NV | 89074 | USA |
| TW TELECOM INC | PO BOX 172567 | | | | DENVER | CO | 80217-2567 | USA |
| TWI SUMMIT LLC | 9128 TECHNOLOGY DR | | | | FISHERS | IN | 46038-3067 | USA |
| TX CHILD SUPPORT SDU | P.O. BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | USA |
| TY, INC | PO BOX 93953 | | | | CHICAGO | IL | 60673-3953 | USA |
| TY-TRE CORPORATION | 2961 INDUSTRIAL RD #204 | | | | LAS VEGAS | NV | 89109 | USA |
| U-SWIRL INTERNATIONAL, INC. | RAY VILLAMAN | 1864 WINDWARD COURT | | | HENDERSON | NV | 89012 | USA |
| U-SWIRL INTERNATIONAL, INC. | | 1075 AMERICAN PACIFIC | STE C | | HENDERSON | NV | 89074 | USA |
| U-SWIRL INTERNATIONAL, INC. (COMPS) | 1075 AMERICAN PACIFIC, SUITE "C" | | | | HENDERSON | NV | 89074 | USA |
| U-WEAR INC. | 3320 LEONIS BLVD | | | | VERNON | CA | 90058 | USA |
| U.P.E. INC. | P.O. BOX 92827 | | | | ANCHORAGE | AK | 99509 | USA |
| U.S. BANK DIVISION MEETING - METRO MIDWEST & COMMUNITY | MS. SUSAN FLEMING, CMP, CMM | 60 LIVINGSTON AVENUE | EP-MN-WS4M | | SAINT PAUL | MN | 55107 | USA |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 105081 | | | | ATLANTA | GA | 30348-5081 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| U.S. DEPARTMENT OF HOMELAND SECURITY | 1505 PAVILION CENTER DR | | | | LAS VEGAS | NV | 89135 | USA |
| U.S. ID MANUAL DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DRIVE | | | | REDWOOD CITY | CA | 94063 | USA |
| U.S. OUTDOOR; U.S. INTERNATIONAL MEDIA | 1201 ALTA LOMA ROAD | | | | LOS ANGELES | CA | 90069 | USA |
| UBBEN, RICHARD | 915 N. LAKEVIEW DRIVE | | | | DERBY | KS | 67037 | USA |
| UC SAN DIEGO | 9500 GILMAN DRIVE MC 0617 | | | | LA JOLLA | CA | 92093-0617 | USA |
| UHEAA | P.O. BOX 145107 | | | | SALT LAKE CITY | UT | 84114-5107 | USA |
| UHLE, MICHAEL | 40 SPRINGER FARM RD | | | | SABATTUS | ME | 4280 | USA |
| ULTIMATE BOARD PREP EDUCATION SEMINAR | MS. CRIS OUANO | 13319 SW 160TH STREET | | | ROSE HILL | KS | 67133 | USA |
| ULTIMATE ELECTRONICS | DEPARTMENT 1769 | | | | DENVER | CO | 80291-1769 | USA |
| ULTIMATE MEETING & EVENT PRODUCTIONS | 1482 GLENCREST DRIVE | | | | SAN MARCOS | CA | 92078 | USA |
| ULTRA-CHEM, INC. | P.O. BOX 3717 | | | | SHAWNEE MISSION | KS | 66203-0717 | USA |
| ULTRAMAR TRAVEL | 14 E 47TH ST | FL 5 | | | NEW YORK | NY | 10017-7223 | |
| ULTRAMAR TRAVEL BUREAU INC | 14 EAST 47TH ST., 5TH FLOOR | | | | NEW YORK | NY | 10017-1905 | USA |
| UMR INC | 75 REMITTANCE DRIVE STE 6966 | | | | CHICAGO | IL | 60675 | USA |
| UMR, INC. | JAY ANLIKER | 75 REMITTANCE DR | STE 6966 | | CHICAGO | IL | 60675 | USA |
| UNBRIDLED SOLUTIONS | 1331 17TH STREET, SUITE 808 | | | | DENVER | CO | 80202 | USA |
| UNCHAINED CREATIVE | 305 NW BUSINESS PARK LN | | | | RIVERSIDE | MO | 64150-9699 | USA |
| UNDERDOG DISTRIBUTORS | 5840 W CRAIG ROAD #120-266 | | | | LAS VEGAS | NV | 89130 | USA |
| UNDERHILL, SARAH | 15923 ROSEWOOD COURT | | | | CLIVE | IA | 50325 | USA |
| UNDERHILL, SARAH | | 15923 ROSEWOOD COURT | | | CLIVE | IA | 50325 | USA |
| UNDERWOOD, ERIN | 1582 GATEKEEPER WAY | | | | CENTERVILLE | OH | 45458 | USA |
| UNGAR, DAVID | 14400 ADDISON ST., # 315 | | | | SHERMAN OAKS | CA | 91423 | USA |
| UNICORN STUDIO, INC | 13955 LIVE OAK AVE | | | | IRWINDALE | CA | 91706 | USA |
| UNIGLOBE GEO TRAVEL | 10237-109 STREET | | | | EDMONTON | AB | T5J1N2 | CAN |
| UNIGLOBE SOUTH COAST TRAVEL | 5700 MUIRFIELD DRIVE | | | | BAKERSFIELD | CA | 93306 | USA |
| UNIGLOBE TRAVEL | 1165 MARKET ST. | | | | WHEELING | WV | 26003 | USA |
| UNIQUE COMMUNICATION SOLUTION'S EDUCATION & TRAINING SEMINAR | MS. ERIN VANDERHOVEN | 1665 W. HORIZON RIDGE PARKWAY | | | HENDERSON | NV | 89012 | USA |
| UNIQUE ENTERPRISES INCORPORATED | 1840 STELLA LAKE STREET | | | | LAS VEGAS | NV | 89106 | USA |
| UNIQUE IMPRESSIONS | DBA UNIQUE IMPRESSIONS | 5070 NW 235TH AVE STE 107 | | | HILLSBORO | OR | 97124 | USA |
| UNISON GIFTS, INC. | 13915 LIVE OAK AVENUE | | | | IRWINDALE | CA | 91706 | USA |
| UNISPHERE TRAVEL LTD | 1088 PINE ST EXTEN 2W15 | | | | NASHUA | NH | 3060 | USA |
| UNITED CLEANERS SUPPLY, INC | PO BOX 90521 | | | | HENDERSON | NV | 89009-0521 | USA |
| UNITED LABORATORIES, INC. | PO BOX 410 | | | | ST. CHARLES | IL | 60174-0410 | USA |
| UNITED NETWORK OF ORGAN SHARING | 700 NORTH 4TH STREET | | | | RICHMOND | VA | 23219 | USA |
| UNITED PARCEL SERVICE - LA | P.O. BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | USA |
| UNITED REFRIGERATION | PO BOX 678458 | | | | DALLAS | TX | 75267-8458 | USA |
| UNITED STATES PLAYING CARDS CO. | 2510 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | USA |
| UNITED STATES TREASURY - UT | INTERNAL REVENUE SERVICE CTR. | | | | OGDEN | UT | 84201 | USA |
| UNITED STATES TREASURY/IRS-OH | INTERNAL REVENUE SERVICE CENTER | | | | CINCINNATI | OH | 45999-0101 | USA |
| UNITED WAY OF SOUTHERN NEVADA | PO BOX 70720 | | | | CHICAGO | IL | 60673-1223 | USA |
| UNITEDHEALTHCARE VISION (FRMLY SPECTERA) | PO BOX 70720 | 1660 E FLAMINGO RD | | | LAS VEGAS | NV | 89170 | USA |
| UNIVERSAL BAKERY | LOCKBOX 6062 | PO BOX 7247-6062 | | | PHILADELPHIA | PA | 19170-6062 | USA |
| UNIVERSAL COLOR GRAPHICS | 1730 S. MOJAVE ROAD | | | | LAS VEGAS | NV | 89104 | USA |
| UNIVERSAL COMPANIES | 3179 W. POST ROAD | | | | LAS VEGAS | NV | 89118 | USA |
| UNIVERSAL PRODUCTS CENTER | 18260 OAK PARK DRIVE | | | | ABINGDON | VA | 24210 | USA |
| UNIVERSAL STUDIOS HOLLYWOOD | 1547 N ALLEN AVE | | | | PASADENA | CA | 91104 | USA |
| UNIVERSITY OF CALIFORNIA, SAN DIEGO | 100 UNIVERSAL CITY PLAZA/5511-5 | | | | UNIVERSAL CITY | CA | 91608 | USA |
| UNIVERSITY OF CALIFORNIA, SAN DIEGO | 9500 GILMAN DRIVE | | | | LA JOLLA | CA | 92093 | USA |
| UNIVERSITY OF NEVADA COOPERATIVE EXTENSION | MS. MARY WILSON | 9500 GILMAN DRIVE | | | LA JOLLA | CA | 92093 | USA |
| UNIVERSITY OF NEVADA, RENO | | 8050 PARADISE ROAD | STE 100 | | LAS VEGAS | NV | 89123 | USA |
| UNIVERSITY OF SOUTHERN NEVADA COLLEGE OF NURSING GRADUATION | BARBARA WOOD | 8050 PARADISE ROAD, SUITE 100 | | | LAS VEGAS | NV | 89123 | USA |
| UNLV BOARD OF REGENTS | 4505 MARYLAND PKWY | 11 SUNSET WAY | | | HENDERSON | NV | 89014 | USA |
| UNLV BOARD OF REGENTS | P.O. BOX 451019 / 4505 MARYLAND PARKWAY | | | | LAS VEGAS | NV | 89154-6004 | USA |
| UNLV FOUNDATION/RAF | 4505 MARYLAND PARKWAY | BOX 450030 | | | LAS VEGAS | NV | 89154-1019 | USA |
| UNLV REBEL YELL | 4505 S. MARYLAND PARKWAY | | | | LAS VEGAS | NV | 89154-0030 | USA |
| UP ALL DAY HOLDING | 6623 LAS VEGAS BLVD. SOUTH SUITE 245 | | | | LAS VEGAS | NV | 89154-2011 | USA |
| UPS FREIGHT | P.O. BOX 730900 | | | | LAS VEGAS | NV | 89119 | USA |
| US FOODSERVICE OF NEVADA | P.O. BOX 3911 | | | | DALLAS | TX | 75373-0900 | USA |
| US POSTAL SERVICE (AMS-TMS) | PO BOX 894757 | | | | LAS VEGAS | NV | 89127 | USA |
| US TRAVEL-ALASKA | 999 EAST TUDOR ROAD | | | | LOS ANGELES | CA | 90189-4757 | USA |
| USA DATA INC | 292 MADISON AVE 3RD FLR ATTN: KEN COFFEN | | | | ANCHORAGE | AK | 99503 | USA |
| USA MOBILITY WIRELESS INC*METROCALL 6607 | PO BOX 660770 | | | | NEW YORK | NY | 10017 | USA |
| USA MOBILITY WIRELESS INC*METROCALL 7405 | PO BOX 660700 | | | | DALLAS | TX | 75266-0770 | USA |
| USA TODAY | PO BOX 79782 | | | | DALLAS | TX | 75266-0770 | USA |
| USBF OPEN TEAM TRIALS | JOAN GERARD | 3 MILFORD DRIVE | | | BALTIMORE | MD | 21279-0782 | USA |
| UTAH HIGHER EDUCATION ASSISTANCE AUTH. | PO BOX 45202 | | | | WHITE PLAINS | NY | 10606 | USA |
| UTILIPOINT INTERNATIONAL, INC. PROSPECTS AND INQUIRIES | MS. NANNETTE SCHERVONE | 5100 NOBLE AVENUE | | | SALT LAKE CITY | UT | 84145-0202 | USA |
| V&V MANUFACTURING,INC. | 15320 1/2 PROCTOR AVE. | | | | SHERMAN OAKS | CA | 91403 | USA |
| V.I.P. TICKETS | 3800 HOWARD HUGHES PKWY.#140 | | | | CITY OF INDUSTRY | CA | 91745 | USA |
| V.S.R. INDUSTRIES | 6190 MOUNTAIN VISTA STREET | | | | LAS VEGAS | NV | 89169 | USA |
| VACANCE/UNIQUE TRAVEL | 4900 LINTON BLVD #20 | | | | HENDERSON | NV | 89014 | USA |
| VAL PRODUCTIONS, LTD. F/S/O AARON LEWIS | 8265 SUNSET BLVD SUITE 204 | | | | DELRAY BEACH | FL | 33445 | USA |
| | | | | | LOS ANGELES | CA | 90046 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALENZUELA, MILAGROS | 7253 PAINTED SHADOWS WAY | | | | LAS VEGAS | NV | 89149 | USA |
| VALETNOIR, INC | 44 WALL STREET SUITE #1281 | | | | NEW YORK | NY | 10005 | USA |
| VALLONE, ROBERT | 124 RODNEY LANE | | | | ROCHESTER | NY | 14625 | |
| VALOIS, CHRIS | 7 COLBALT | | | | DANA POINT | CA | 92629 | USA |
| VAN BUSKIRK, ERIN | 8940 SNOWTRACK AVE | | | | LAS VEGAS | NV | 89149 | USA |
| VAN BUSKIRK, MARK | 1620 SHOOTOUT PLACE | | | | HENDERSON | NV | 89002 | USA |
| VAN DYKE, ROBYN | 2199 TIMES CAPE CT | | | | LAS VEGAS | NV | 89123 | USA |
| VAN HOOVES UPHOLSTERY | 1302 WESTERN AVE | | | | LAS VEGAS | NV | 89102 | USA |
| VAN HORN, RON | 31825 FLORIDA STREET | | | | REDLANDS | CA | 92373 | USA |
| VAN OSDOL, STEVE | 520 BARDEN | | | | MORRISON | IL | 61270 | USA |
| VAN WAGNER OUTDOOR LLCC | 11829 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | USA |
| VAN WINKLE, JOHN L | 6042 W PONTIAC DR | | | | GLENDALE | AZ | 85308 | USA |
| VAN ZILE TRAVEL SERVICES | 3540 WINTON PLACE | | | | ROCHESTER | NY | 14623 | USA |
| VANDENBURGH, PAUL | 6 MCINTOSH LANE | | | | CLIFTON PARK | NY | 12065 | USA |
| VANDERBILT MEDICAL CENTER | 1211 MEDICAL CENTER DRIVE | | | | NASHVILLE | TN | 37232 | USA |
| VANDERFEEN, JIM | 790 S E CYNTHIAN DR | | | | DALLAS | OR | 97338 | |
| VANDERFORD, DARREN | 1398 OCTET CT | | | | HENDERSON | NV | 89052 | USA |
| VANDERMEERSCH, MICHAEL | | 3419 EAST ESCUDA ROAD | | | PHOENIX | AZ | 85050 | USA |
| VANDERMEERSCH, MICHAEL | 3419 EAST ESCUDA ROAD | | | | PHOENIX | AZ | 85050 | |
| VANDERWERF, JOE | P.O. BOX 164 | | | | TRURO | IA | 50257 | USA |
| VANDERWERF, JOE | | P.O. BOX 164 | | | TRURO | IA | 50257 | USA |
| VANDERZWAN, MICHAEL | 820 PARK ST. | | | | ASHLAND | OR | 97520 | USA |
| VANGUARD PRODUCTIONS, LLC | 2505 ANTHEM VILLAGE DRIVE, SUITE E-447 | | | | HENDERSON, | NV | 89052 | USA |
| VANGUARD TRAVEL | 143 SOUTH ST CROIX TRAIL | | | | LAKELAND | MN | 55043 | USA |
| VANINA, ROBERT | 29264 LAS BRISAS RD | | | | VALENCIA | CA | 91354 | USA |
| VARGAS, JOE | 6516 RUDDOCK DR | | | | LAS VEGAS | NV | 89084 | USA |
| VARNEY, PATRICIA | 2508 62ND AVE., EAST, APT. B | | | | FIFE | WA | 98424 | USA |
| VEGAS BAR SUPPLY | 4375 S VALLEY VIEW BLVD #G | | | | LAS VEGAS | NV | 89103-4000 | USA |
| VEGAS ELECTRIC SUPPLY CO | P.O. BOX 62858 | | | | PHOENIX | AZ | 85082-2858 | USA |
| VEGAS MAGAZINE PARTNERS LLC | ATTN: ACCOUNTS RECEIVABLE 3RD FLOOR | 2360 CORPORATE CIRCLE | | | HENDERSON | NV | 89074 | USA |
| VEGAS PITA | 7180 S DEAN MARTIN DR SUITE # B400 | | | | LAS VEGAS | NV | 89118 | USA |
| VEGAS PLUMBING SERVICE | 1964 SYCAMORE TRAIL #1 | | | | LAS VEGAS | NV | 89108-1936 | USA |
| VEGAS ROCKS MAGAZINE | P.O. BOX 231447 | | | | LAS VEGAS | NV | 89105 | USA |
| VEGAS SEVEN, LLC | 3070 W. POST ROAD | | | | LAS VEGAS | NV | 89118 | USA |
| VEGAS THREADZ | 5375 CAMERON ST #C | | | | LAS VEGAS | NV | 89118 | USA |
| VEGAS VOICE, THE | 2505 ANTHEM VILLAGE DR SUITE E-513 | | | | HENDERSON | NV | 89052 | |
| VELANDE, CAROLYN | 7161 SOUTH 2870 WEST | | | | WEST JORDAN | UT | 84084 | USA |
| VENETIAN/PALAZZO HOTEL | 3355 LAS VEGAS BLVD SOUTH | ATTN: A/R | | | LAS VEGAS | NV | 89109 | USA |
| VENTURE 2, INC. | 12826 SE 40TH LANE, STE A11 | | | | BELLEVUE | WA | 98006 | USA |
| VENTURE2 HOSPITALITY | 1000 DEXTER AVE NORTH SUITE 502 | | | | SEATTLE | WA | 98109 | USA |
| VEOLIA ES TECHNICAL SOLUTIONS LLC | 28900 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA |
| VEOLIA ES TECHNICAL SOLUTIONS, LLC | HOLLI BECHARD | 5736 WEST JEFFERSON | | | PHOENIX | AZ | 85043 | USA |
| VER DBA VIDEO EQUIPMENT RENTALS | 912 RUBERTA AVE | | | | GLENDALE | CA | 91201 | USA |
| VERBOS, MICHAEL | 509 GRANT AVE | | | | DOWINGTOWN | PA | 19335 | USA |
| VERDI / WHITEHEAD WEDDING ROOM BLOCK | MR. JOHN WHITEHEAD | 10408 PERFECT PARSLEY ST. | | | LAS VEGAS | NV | 89183 | USA |
| VERGON, KELLEY A | 3504 PINTAIL LANE | | | | ST CLOUD | FL | 34772 | USA |
| VERIZON SELECT SERVICES INC. -ATLANTA | P.O. BOX 101956 | | | | ATLANTA | GA | 30392 | USA |
| VERIZON SELECT SERVICES, INC. TX | P.O. BOX 650457 | | | | DALLAS | TX | 75265-0457 | USA |
| VERIZON WIRELESS- MISSION HILLS | P.O. BOX 660108 | | | | DALLAS | TX | 75266-0108 | USA |
| VERTEX INC. | WS10248 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175-0248 | USA |
| VERTIFLEX INC. PRINCIPLE INVESTIGATOR MEETING | MS. KATHY DAHL | 1351 CALLE AVANZADO | | | SAN CLEMENTE | CA | 92673 | USA |
| VEVERKA, MARVIN | 3864 WEST FARGO AVENUE | | | | SKOKIE | IL | 60076 | USA |
| VIAJES EL CORTE INGLES TRAVEL ANGENCY | 500 FIFTH AVE., SUITE 1730 | | | | NEW YORK | NY | 10110 | USA |
| VIASCOPE USA,  PACRIM LINKS INC. BDA | 3807 WILSHIRE BLVD #1011 | | | | LOS ANGELES | CA | 90010 | USA |
| VICTORAVICH JR, JOHN | 8348 ROSALIE LANE | | | | WELLINGTON | FL | 33414 | USA |
| VICTORIA WHALEN & TIMOTHY R TITOLO, ESQ | C/O MORAN LAW FIRM | 630 SOUTH 4TH STREET | | | LAS VEGAS | NV | 89101 | USA |
| VILLA WICHITAM FALLS,INC/DBA VILLA PIZZA | VILLA PIZZA | 25 WASHINGTON ST. DEPT #3802 | | | MORRISTOWN | NJ | 7960 | USA |
| VILLAGE STEAKHOUSE | 9440 WEST SAHARA AVE #165 | | | | LAS VEGAS | NV | 89117 | USA |
| VIN SAUVAGE LLC | 4050 W. SUNSET ROAD SUITE D | | | | LAS VEGAS | NV | 89118 | USA |
| VINCE STINAR/ANGEL GRASSER | 3617 N. OLEANDER | | | | CHICAGO | IL | 60634 | USA |
| VINDICATE, LLC (ANDREW BAUMANN) | 149 HONORS COURSE | | | | LAS VEGAS | NV | 89148 | USA |
| VINIFERA IMPORTS LTD | 4365 S. CAMERON STREET, #A | | | | LAS VEGAS | NV | 89103 | USA |
| VIRGEN | 151 EAST WARM SPRINGS ROAD | | | | LAS VEGAS | NV | 89119 | USA |
| VIRTUA HEALTH | 20 WEST STOW ROAD, SUITE 8 | | | | MARLTON | NJ | 8053 | USA |
| VISION 2000 TRAVEL GROUP | 202,328 CENTRE STREET  SE | | | | CALGARY ALBERTA | | T2G4X6 | CAN |
| VISION 2000 TRAVEL/TORONTO, CN. | 1200 SHEPPARD AVE E. STE 201 | | | | TORONTO ONTARIO | | M2K2S5 | |
| VISION SOLUTIONS INC | 15300 BARRANCA PARKWAY | | | | IRVINE | CA | 92618-2215 | USA |
| VISIONS FEDERAL CREDIT UNION | ONE CREDIT UNION PLAZA | 26 MCKINLEY AVENUE | | | ENDICOTT | NY | 13780 | USA |
| VISTA HOLDINGS | 1505 S. PAVILION CENTER DRIVE | | | | LAS VEGAS | NV | 89135 | USA |
| VISTA TRAVEL ASSOC | 2560 RCA BLDV | | | | PALMBEACHGARDEN | FL | 33410 | USA |
| VISUALIMITS, LLC | RYAN MCCLELLAN | 2505 ANTHEM VILLAGE DRIVE | STE E-430 | | HENDERSON | NV | 89052 | USA |
| VITALE-ONOFRE WEDDING | MRS. ARLENE BELMAN | 314 LONGVIEW PARK PLACE | | | LOUISVILLE | KY | 40245 | USA |
| VIVECA COLAGROSSI | EDWARD D. BOYACK, ESQ. | 401 NORTH BUFFALO DRIVE | #202 | | LAS VEGAS | NV | 89145 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VOISINE, JOHN | 11 HIGHVIEW RD | | | | CAPE ELIZABETH | ME | 4107 | USA |
| VOLAKIS, MICHAEL | 1628 31ST | ISSUE BP | | | KENOSHA | WI | 53141 | USA |
| VOLK, JASON | 5068 LAKEWOOD DRIVE | | | | COOPER CITY | FL | 33330 | |
| VOLUSPA | 20761 CANADA RD | | | | LAKE FOREST | CA | 92630 | USA |
| VOSS, BOB | 149 CANNON RD. | | | | RIVERSIDE | CA | 92506 | USA |
| VOYAGES PROFESSIONELS CANORA | 999 BOUL. DE MAISONNEUVE O., SUITE 1250 | | | | MONTREAL | | H3A 3L4 | CAN |
| VOYTOVICH, FRED | 3407 COUNTRYSIDE DRIVE | | | | JOHNSBURG | IL | 60051 | USA |
| VRANESIC, VINCE | 2800 S. UNIVERSITY BLVD. #147 | | | | DENVER, | CO | 80210 | USA |
| VTI ASSOCIATES | P.O. BOX 60536 | | | | BOULDER CITY | NV | 89005 | USA |
| VTS TRAVEL ENTERPRISES INC. - ILLINOIS | 161 N CLARK STREET | | | | CHICAGO | IL | 60610 | USA |
| VUJICICH, MILLIE | 3530 VERNON AVENUE | | | | BROOKFIELD | IL | 60513 | USA |
| W CHICAGO LAKESHORE HOTEL, THE | 644 NORTH LAKE SHORE DR. | | | | CHICAGO | IL | 60611 | USA |
| W DALLAS - VICTORY HOTEL | 2440 VICTORY PARK LANE | | | | DALLAS | TX | 75219 | USA |
| WACHOVIA BANK | 401 SOUTH TRYON STREET 12TH | | | | CHARLOTTE | NC | 28288-1196 | USA |
| WACHOVIA BANK | 301 SOUTH COLLEGE ST. | | | | CHARLOTTE | NC | 28288 | USA |
| WACHOVIA BANK, N.A. | JOHN MIECHKOWSKI | 301 SOUTH COLLEGE STREET | | | CHARLOTTE | NC | 28288 | USA |
| WAELDE, CHARLES | 4225 E119TH PLACE UNIT A | | | | THORNTON | CO | 80233 | USA |
| WAFFLES OF CALIFORNIA | P.O. BOX 1448 | | | | BREA | CA | 92822-1448 | USA |
| WAILERS MANAGEMENT LLC | 200 WEST SUPERIOR SUITE 202 | | | | CHICAGO | IL | 60610 | USA |
| WAITES, BRAD | 7955 BADURA AVE #120 | | | | LAS VEGAS | NV | 89113 | USA |
| WAKE, BROOKE | 38 E SERENE AVE #422 | | | | LAS VEGAS | NV | 89123 | USA |
| WALDMIER, NICOLE | 510 SPRING CANYON CT | | | | FT COLLINS | CO | 80525 | USA |
| WALKER MEETINGS & EVENTS | 5239 S.E. 115TH AVENUE | | | | PORTLAND | OR | 97266 | USA |
| WALKER, BRANDON | 2720 W SERENE AVE #2100 | | | | LAS VEGAS | NV | 89123 | USA |
| WALKER, CHELSY | 19625 W. 110TH STREET | | | | OLATHE | KS | 66061 | USA |
| WALKER, DAVID | 2385 FIRESIDE CIRCLE | | | | RENO | NV | 89509 | USA |
| WALKER, DUSTIN CHARLES | 2712 KENNINGTON CIRCLE | | | | LAS VEGAS | NV | 89117 | |
| WALKER, ROBERT | 4517 BARNES CT | | | | LAS VEGAS | NV | 89147 | USA |
| WALKOVITZ, SHERRIE | 8475 GREEN ISLAND CIRCLE | | | | LONE TREE | CO | 80124 | USA |
| WALMART STORES INC - AR | 702 SOUTHWEST 8TH ST | | | | BENTONVILLE | AR | 72716 | USA |
| WALTER, JOHN C. | 1800 N. BROADWAY, #101 | | | | SANTA ANA | CA | 92706 | USA |
| WALTMAN, STEVE | 1547 NORTH KEPP COURT | | | | RAPID CITY | SD | 57701 | USA |
| WANCHA, JOSEPH | 29805 CORTE CRUZADA | | | | MENIFEE | CA | 92584 | USA |
| WARD, ROBYN | 4400 S JONES BLVD # 1005 | | | | LAS VEGAS | NV | 89103 | USA |
| WARD, TRENT | 5831 BELL HILL DRIVE | | | | SACRAMENTO | CA | 95842 | USA |
| WARM FIRE, LLC D/B/A DREYER'S ICE CREAM | RAY VILLAMAN | 1864 WINDWARD COURT | | | HENDERSON | NV | 89012 | USA |
| WARREN, PHYLLIS | 1311 CANYON SIDE AVENUE | | | | SAN RAMON | CA | 94583 | USA |
| WASDEN, ASHLEY | 2397 WILD GINGER LANE | | | | LAS VEGAS | NV | 89134 | USA |
| WASHINGTON CROSSING TRAVEL, INC. | 1077 RIVER ROAD, SUITE 3 | | | | WASHINGTON CROSSING | PA | 18977 | USA |
| WASHINGTON NATIONAL BASEBALL CLUB | 1500 S CAPITAL STREET SE | | | | WASHINGTON | DC | 20003 | USA |
| WATER LOGIC SYSTEMS | PO BOX 530128 | | | | HENDERSON | NV | 89053 | |
| WATER WORX SPORTSWEAR | PO BOX 280 | | | | LAKE HAVASU CITY | AZ | 86405 | USA |
| WATERFORD WEDGWOOD USA, INC | P.O. BOX 8500 (S-41650) | | | | PHILADELPHIA, | PA | 19178 | USA |
| WATERS, KEVIN | P.O. BOX 2870 | | | | TRUCKEE | CA | 96160 | |
| WATKINS, DARELL | 339 DORCHESTER AVE. | | | | GLENWOOD | IL | 60425 | USA |
| WATTERS, BRYAN | 5200 TOWN & COUNTRY BLVD #1125 | | | | FRISCO | TX | 75034 | USA |
| WAVE, THE - ENT | 589 ARTREA PLACE | | | | LAS VEGAS | NV | 89123 | USA |
| WAWAK | P.O. BOX 8589 | | | | ENDWELL | NY | 13760 | USA |
| WAXIE SANITARY SUPPLY | P.O. BOX 81006 | | | | SAN DIEGO | CA | 92138-1006 | USA |
| WE LIKE TO PARTY | 1508 BISHOP LODGE ST. | | | | LAS VEGAS | NV | 89117 | USA |
| WEAVER PUBLICATIONS, INC. | 900 SOUTH BROADWAY #300 | | | | DENVER | CO | 80209 | USA |
| WEBBER, BRIAN | 4645 W VAN BUREN | | | | PHOENIX | AZ | 85043 | USA |
| WEDDING IN HONOR OF ANNA STARKS AND RICHARD M. MATHIS | MR. RICHARD M. MATHIS | 900 SWEEPING VINE AVE | | | LAS VEGAS | NV | 89183 | USA |
| WEDDING IN HONOR OF CHRISTINA GIL  & ARMANDO OLIVAREZ | CHRISTINA GIL | 2804 CRYSTAL LANTERN DRIVE | | | HENDERSON | NV | 89074 | USA |
| WEDDING IN HONOR OF DONNA CURRY & DAVID CALLOWAY | VICTORIA BRAVO | 3031 WEST HORIZON RIDGE | SUITE 100 | | HENDERSON | NV | 89052 | USA |
| WEDDING IN HONOR OF JANA DOGGETT AND TARVISH FELTON | MS. JANA DOGGETT | 20 WINDING WAY | | | LOGAN | UT | 84321 | USA |
| WEDDING IN HONOR OF JEFF PAYNE AND GINA SHORT | MR. JEFF PAYNE | 2516 CORTINA AVE. | | | HENDERSON | NV | 89074 | USA |
| WEDDING IN HONOR OF JENNIFER HASHAGEN AND ALEX GIUSTO | MS. JENNIFER HASHAGEN | 6451 RUSTICATED STONE #102 | | | HENDERSON | NV | 89011 | USA |
| WEDDING IN HONOR OF JENNIFER LEVINE & JEFFERY WILLIAMS | MS. JENNIFER LEVINE | 648 WESTMINSTER AVE | #1 | | VENICE | CA | 90291 | USA |
| WEDDING IN HONOR OF JENNIFER REZA AND CRISTIAN SAGEMULLER | MS. JENNIFER REZA | 34072 GRANADA DRIVE | APT #2 | | DANA POINT | CA | 92629 | USA |
| WEDDING IN HONOR OF LISA AND STEVEN MARTIN | MR. STEVEN MARTIN | 3123 PALM DESERT WAY | | | LAS VEGAS | NV | 89120 | USA |
| WEDDING IN HONOR OF REGINA BASUEL AND PHILIP RIVERA | MS. REGINA BASUEL | 2537 RUE ROYALE STREET | | | HENDERSON | NV | 89044 | USA |
| WEDDING IN HONOR OF SARAH L. BACHMANN AND ANDREW J. CONNERY | MS. SARAH L. BACHMANN | 617 BASSWOOD AVENUE | | | VERONA | WI | 53593 | USA |
| WEDDING IN HONOR OF SARAH SHETTKO AND JOSHUA STINNETT | MS. KERRY SHETTKO | 1984 DAYTONA DRIVE | | | LAKE HAVASU CITY | AZ | 86403 | USA |
| WEGER, LEISH | 2601 LOS PINES, SW | | | | ALBUQUERQUE | NM | 87105 | USA |
| WELCH, SARA | 4635 LA CRESTA DR | | | | COLORADO SPRINGS | CO | 80918 | USA |
| WELLA CORPORATION, THE | CHICAGO LOCKBOX # 24444 | 24444 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | USA |
| WELLINGTON, DON B | 509 NORTH TORREY PINES DR | | | | LAS VEGAS | NV | 89107 | USA |
| WELLMAN, RYAN - DJ SERVICE | 11262 TENZA CT | | | | LAS VEGAS | NV | 89141 | USA |
| WELLNESS GROUP, THE | 1000 N. GREEN VALLEY PARKWAY  STE 440 | | | | HENDERSON | NV | 89074 | USA |
| WELLS FARGO | 3800 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89109 | USA |
| WELLS FARGO BANK | 550 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104 | USA |
| WELLS FARGO BANK | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8113 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | PO BOX 63020 | | | | SAN FRANCISCO | CA | 94163 | USA |
| WELLS FARGO BANK N.A. | 90 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 55479 | USA |
| WELLS FARGO BANK, NA | 301 SOUTH TRYON ST.,3RD FLR MC D1129-031 | | | | CHARLOTTE | NC | 28202 | USA |
| WELLS FARGO HOME MORTGAGE AM RM MEETING | MS. EDIE DEPHILLIPS | 1 HOME CAMPUS MAC X2401-06N | | | DES MOINES | IA | 50328 | USA |
| WELLS FARGO-CORP TRUST CLEARING | 45 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10006 | USA |
| WELLS FARGO-CORP TRUST CLEARING | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8113 | USA |
| WELLS, BEN | 844 S 8TH ST | | | | DEKALB | IL | 60115 | |
| WELLS, JOHN | 10207 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | USA |
| WELLS, STAN | CASINO HOST | | | | | | | |
| WELLS, STAN | P.O. BOX 133 | | | | LOGANDALE | NV | 89021 | USA |
| WELSH, THOMAS JAMES | 104 HARBOR LOOP | | | | PEACHTREE CITY | GA | 30269 | USA |
| WENDELL, MELISSA | 251 BELMONT AVENUE | | | | LONG BEACH | CA | 90803 | USA |
| WENGER, JON C | 414 SIMMONS STREET | | | | ERIE | CO | 80516 | USA |
| WENGERT, TOM | 1002 OKLAHOMA DRIVE | | | | AMES | IA | 50014 | USA |
| WENMAN, RACHEL | 1413 TERMAS DRIVE | | | | LAS VEGAS | NV | 89117 | USA |
| WERNER, MARK | 7622 SAWMILL ROAD | | | | MADISON | WI | 53717 | |
| WEST COAST BEAUTY SUPPLY | PO BOX 650245 | | | | DALLAS | TX | 75265 | USA |
| WEST COAST INDUSTRIES, INC. | 10 JACKSON ST | | | | SAN FRANCISCO | CA | 94110 | USA |
| WEST, AMY | 205 RIVERWALK CT | | | | SIMPSONVILLE | SC | 29681 | USA |
| WESTCO BAKEMARK FOOD SERVICE | 2570 KIEL WAY | | | | NORTH LAS VEGAS | NV | 89030 | USA |
| WESTEMEIR, TERRY J | 1313 NORTH 52ND STREET | | | | BROKEN ARROW | OK | 74014 | USA |
| WESTEMEIR, TERRY J | | 1313 NORTH 52ND STREET | | | BROKEN ARROW | OK | 74014 | USA |
| WESTERN BAT WORKING GROUP | DR. RITA DIXON | 600 S. WALNUT | | | BOISE | ID | 83712 | USA |
| WESTERN BAT WORKING GROUP | MR. JASON WILLIAMS | 1218 NORTH ALPHA STREET | | | ELY | NV | 89301 | USA |
| WESTERN CFO MEETING | MS. CATHY KAMBALOURIS | 155 FRANKLIN ROAD | SUITE 300 | | BRENTWOOD | TN | 37027 | USA |
| WESTERN FIRE PREVNTN & AIR FILTER SERV. | 301 WEST ST. LOUIS | | | | LAS VEGAS | NV | 89102 | USA |
| WESTERN GROWERS ASSOCIATION PROSPECTS AND INQUIRIES | MS. JO TIMMERING | 17620 FITCH STREET | | | IRVINE | CA | 92614-6022 | USA |
| WESTERN KOSHER GROCERY | 444 N FAIRFAX | | | | LOS ANGELES | CA | 90036 | USA |
| WESTERN MONEY SYSTEMS | 620 KRESGE LANE | | | | SPARKS | NV | 89431 | USA |
| WESTERN MONEY SYSTEMS | | 751 PILOT ROAD | STE D | | LAS VEGAS | NV | 89119 | USA |
| WESTERN OIL FIELDS COMPANY | RAIN FOR RENT - LAS VEGAS - FILE 52541 | | | | LOS ANGELES | CA | 90074 | USA |
| WESTERN PACIFIC DISTRIBUTORS, INC. | 1739 SABRE ST | | | | HAYWARD | CA | 94545 | USA |
| WESTERN SIGN & ENGRAVING | P.O. BOX 570068 | | | | LAS VEGAS | NV | 89157 | USA |
| WESTERN STATES DOOR CONTROLS, INC. | 4364 E ALEXANDER | | | | LAS VEGAS | NV | 89115 | USA |
| WESTERN SUPPLY / J&D INC. DBA | 2200 RED OAK AVENUE | | | | LAS VEGAS | NV | 89109 | USA |
| WESTIN BONAVENTURE HOTEL & SUITES, THE | 404 S FIGUEROA ST | | | | LOS ANGELES | CA | 90071 | USA |
| WESTIN COPLEY PLACE - BOSTON | ATTN: ACCOUNTS RECEIVABLE | 10 HUNTINGTON AVENUE | | | BOSTON | MA | 2116 | USA |
| WESTIN D.C.CITY CENTER | 1400 M STREET NORTH WEST | | | | WASHINGTON | DC | 20005 | USA |
| WESTWARD DOUGH OPERATING CO LLC | DEPT 1240 | | | | DENVER | CO | 80256-0001 | USA |
| WESTWAYS | PO BOX 25256 | | | | SANTA ANA | CA | 92799-5256 | USA |
| WF-CORP TRUST CLEARING | 45 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10006 | USA |
| WHALE PLANET MEDIA | 6734 HARWOOD CIRCLE | | | | PALM SPRINGS | CA | 92264 | USA |
| WHALEN, COURTNEY | 3524 EAST AVENUE, R #63 | | | | PALMDALE | CA | 93550 | USA |
| WHATLEY, SAMUEL | 4775 INDIANWOOD ROAD | | | | CLARKSTON | MI | 48348 | USA |
| WHEELS IN MOTION GOLFCARTS | 6185 HARRISON DR. UNIT 12 | | | | LAS VEGAS | NV | 89119 | USA |
| WHELAN, JOE | 2300 PASEO VERDE PKWY | | | | HENDERSON | NV | 89052 | USA |
| WHISKEY BAR | 2300 PASEO VERDE PARKWAY | | | | HENDERSON | NV | 89012 | USA |
| WHITE, DENNIS | 4384 SOUTH ROBESON RD | | | | ROWLAND | NC | 28383 | USA |
| WHITE, MARTIN | 1175 E ROUND MOUNTAIN DR | | | | ALPINE | UT | 84004 | USA |
| WHITE, TERRENCE | 6061 LAUGHING CREEK ST | | | | LAS VEGAS | NV | 89148 | USA |
| WHOLE FOODS MARKET | 100 S. GREEN VALLEY PKWY | | | | HENDERSON | NV | 89012 | USA |
| WI SCTF | BOX 74400 | | | | MILWAUKEE | WI | 53274-0400 | USA |
| WIHO BURGNON/BERG | BECKY TALLEY | 2364 WOODVILLAGE DR | | | HENDERSON | NV | 89044 | USA |
| WILD WEST PERFORMERS | 55115 LAUREL VALLEY | | | | LA QUINTA | CA | 92253 | USA |
| WILDFIRE CASINO & LANES (PREVLY RENATAS) | 4451 E. SUNSET RD. STE # 1 | | | | HENDERSON | NV | 89014 | USA |
| WILDFIRE CASINO RANCHO | 1901 N RANCHO DR | | | | LAS VEGAS | NV | 89106 | USA |
| WILDFIRE LANES | 2800 S. RANCHO DR. | | | | LAS VEGAS | NV | 89102 | USA |
| WILKES GROUP, INC THE | 8 VISTA DRIVE | | | | OLD LYME | CT | 6871 | USA |
| WILKINS, HENRY | 922 ALLEGHANY CIRCLE | | | | SAN DIMAS | CA | 91773 | USA |
| WILLHOIT, JILL | 1904 SNOWFIRE | | | | NORTH LAS VEGAS | NV | 89032 | USA |
| WILLIAM BIBLE | 275 ANTELOPE VILLAGE CIRCLE | | | | HENDERSON | NV | 89012 | USA |
| WILLIAM H. BABCOCK | 120 HOLLIDAY ROAD | | | | COLUMBIA | SC | 29223-3132 | USA |
| WILLIAM MORRIS AGENCY | ONE WILLIAM MORRIS PLACE | | | | BEVERLY HILLS | CA | 90212 | USA |
| WILLIAM MORRIS AGENCY | 1600 DIVISION STREET SUITE 300 | | | | NASHVILLE | TN | 37203 | USA |
| WILLIAM MORRIS AGENCY LLC - CALIF | 151 EL CAMINO DRIVE | | | | BEVERLY HILLS | CA | 90212 | USA |
| WILLIAM MORRIS ENDEAVOR | ONE WILLIAM MORRIS PLACE | | | | BEVERLY HILLS | CA | 90212 | USA |
| WILLIAM MORRIS ENDEAVOR ENT. LLC | 9601 WILSHIRE BLVD, 3RD FLOOR | | | | BEVERLY HILLS | CA | 90210 | |
| WILLIAM WALSH/POWERTEAM | 980 NO. MICHIGAN AVE. | SUITE 1400 | | | CHICAGO | IL | 60611 | USA |
| WILLIAMS GAMING, INC.    50507 | PO BOX 50507 | | | | LOS ANGELES | CA | 90074-0507 | USA |
| WILLIAMS, GREGORY | 9400 S BERMUDA ROAD | | | | LAS VEGAS | NV | 89123 | USA |
| WILLIAMS, JOHN M. | 2550 PACIFIC COAST HIGHWAY #33 | | | | TORRANCE | CA | 90505 | USA |
| WILLIAMS, MICHAEL | 298 CONNECTICUT AVENUE | | | | MASSAPEQUA PARK | NY | 11762 | USA |
| WILLIAMS, ROGER | 8230 EDEN LN | | | | PENNSAUKEN | NY | 8110 | USA |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SANDY | 4911 DUNVEGAN CT | | | | NORTH LAS VEGAS | NV | 89031 | USA |
| WILMINGTON TRUST FSB AS ADMINISTRATIVE AGENT | JEFFERY ROSE | 50 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 | USA |
| WILSON, JORDAN STEVENS | 1941 KAY LYNN CT | | | | LAS VEGAS | NV | 89117 | USA |
| WILSON, NORMAN | 17864 E 2775 N RD | | | | GRIDLEY | IL | 61744 | USA |
| WILSON, TERRY F/S/O TERESA JAMES | 29548 POPPY MEADOW ST | | | | CANYON COUNTRY | CA | 91387 | USA |
| WILSON, TOM | 321 WEST 50TH STREET | | | | LOVELAND | CO | 80538 | USA |
| WIMMER, KEVIN | 1214 HURON DR | | | | MARION | IA | 52302 | USA |
| WIN, RON | 653 SALEM STREET, APT. 2 | | | | GLENDALE | CA | 91203 | USA |
| WINDHAM PROFESSIONALS INC. | ATTN: WAGE WITHHOLDING UNIT | 380 MAIN ST | | | SALEM | NH | 3079 | USA |
| WINGATE BY WYNDHAM | 3041 ST. ROSE PARKWAY | | | | HENDERSON | NV | 89052 | USA |
| WINGO, ASHTON | 2199 TIMESCAPE CT | | | | LAS VEGAS | NV | 89123 | USA |
| WINNEBAGO TRIBE OF NEBRASKA | P.O. BOX 687 | | | | WINNEBAGO | NE | 68071 | USA |
| WINNEN, JOHN W | 2751 JOSHUA CREEK RD | | | | CHULA VISTA | CA | 91914 | USA |
| WINNER & ASOCIATES | 2029 CENTURY PARK EAST #1750 | | | | LOS ANGELES | CA | 90067 | USA |
| WINNER & ASOCIATES | 2029 CENTURY PARK EAST #1750 | | | | LOS ANGELES | CA | 90067 | |
| WINOWSKI, MICHAEL | 1275 WILLOW VILLAGE AVE | | | | LAS VEGAS | NV | 89183 | USA |
| WINTER, STEVE | PO BOX 9837 | | | | DENVER | CO | 80209 | USA |
| WINZER | P.O. 671482 | | | | DALLAS | TX | 75267-1482 | USA |
| WINZER CORPORATION | | 10560 MARKISON RD | | | DALLAS | TX | 75238 | USA |
| WIRTZ BEVERAGE NEVADA BEER INC | FILE 50335 | | | | LOS ANGELES | CA | 90074-0335 | USA |
| WIRTZ BEVERAGE NEVADA INC | FILE 50329 | | | | LOS ANGELES | CA | 90074-0329 | USA |
| WISEMAN, JAMES MARTIN & WISEMAN, JUDY | C/O INTERNATIONAL INSURANCE SERVICES | 7424 WEST SAHARA AVENUE | | | LAS VEGAS | NV | 89117 | USA |
| WISHER, KIRK J | 2546 EIGHT MILE RD | | | | CINCINNATI | OH | 45244 | USA |
| WISNER, MICHAEL R | 28977 RUSH | | | | GARDEN CITY | MI | 48135 | USA |
| WIT A DOUBLETREE HOTEL, THE | 201 N. STATE STREET | | | | CHICAGO | IL | 60601 | USA |
| WITCZAK, ED | 285 HOPEWELL ROAD | | | | MEDFORD | NJ | 8055 | USA |
| WJB VMS REGIONAL MEETING | MR. JASON EGAN | 1018 WEST ATHERTON DRIVE | #202 | | SALT LAKE CITY | UT | 84123 | USA |
| WJTS, LLC | 38 MUSIC SQUARE EAST SUITE 300 | | | | NASHVILLE | TN | 37203 | USA |
| WMS GAMING INC. | RECEIPTS | 23571 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | USA |
| WMS GAMING INC. | P.O. BOX 50507 | | | | LOS ANGELES | CA | 90074-0507 | USA |
| WNYW | 205 E 67TH STREET | | | | NEW YORK | NY | 10021 | USA |
| WOJTALA, THOMAS | 1258 EMERALD CREEK DR. | | | | BROADVIEW HEIGHTS | OH | 44147 | USA |
| WOLFF, DANA | 9245 S 7TH AVE NW | | | | SEATTLE | WA | 98117 | |
| WOLFIN, STEVE | 63-37 254TH STREET | | | | LITTLENECK | NY | 11362 | USA |
| WOLFIN, STEVE | | 63-37 254TH STREET | | | LITTLENECK | NY | 11362 | USA |
| WOLTERS KLUWER FINANCIAL SERVICES INC | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| WOMACK, EDWARD | 2274 N FAIRECLIFF DR | | | | ORANGE | CA | 92867 | USA |
| WOMEN IN CABLE & TELECOMMUNICATIONS | MS. JENNIFER ROSENBERG | 14555 AVION PARKWAY | STE 250 | | CHANTILLY | VA | 20151 | USA |
| WONG, KENNETH | 3355 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | USA |
| WONG, PHIL | 1689 MERIDIAN AVE | | | | S PADADENA | CA | 91030 | USA |
| WONG, VINCENT | 1711 RATON DR | | | | ARLINGTON | TX | 76018 | USA |
| WOOD, JAMES | 1299 RED WING DRIVE | | | | OCONOMOWOC | WI | 53066 | USA |
| WOOD, JASON | 40 LEWISTON COURT | | | | LADERA RANCH | CA | 92694 | USA |
| WOOD, JESSICA | 1050 WHITNEY RANCH DR #724 | | | | HENDERSON | NV | 89014 | USA |
| WOOD, JOHN | 40 CHALET HILLS TERRACE | | | | HENDERSON | NV | 89052-6697 | USA |
| WOOD, RANDY | 7605 SOUTH WILLOW DRIVE | | | | TEMPE | AZ | 85284 | USA |
| WOODBURY, BRUCE CAMPAIGN FUND 2008 | 3800 HOWARD HUGHES #1600 | | | | LAS VEGAS | NV | 89169 | USA |
| WOODRUFF, JAY | 6472 W. 80TH STREET | | | | WESTCHESTER | CA | 90045 | USA |
| WOODWARD, STEVEN | 2700 PASADENA PL | | | | FLOWER MOUND | TX | 75022 | |
| WOODWORKER'S EMPORIUM -LAS VEGAS | 5461 S. ARVILLE | | | | LAS VEGAS | NV | 89118 | USA |
| WOODWORKER'S EMPORIUM-HENDERSON | 5461 S ARVILLE | | | | LAS VEGAS | NV | 89118 | USA |
| WORAYINGYONG, TEPKANYA | 446 REDRUTH DRIVE | | | | LAS VEGAS | NV | 89178 | USA |
| WORD & BROWN | 721 S. PARKER, SUITE 300 | | | | ORANGE | CA | 92868 | USA |
| WORDEN, LLOYD | 650 S WATERS EDGE DR | | | | WHITE WATER | WI | 53190 | |
| WORKFLOWONE | PO BOX 676496 | | | | DALLAS | TX | 75267-6496 | USA |
| WORKSRIGHT SOFTWARE INC | PO BOX 1156 | | | | MADISON | MS | 39110-1156 | USA |
| WORLD ACCENTS | 1750 SW SKYLINE BLVD, SUITE 100 | | | | PORTLAND | OR | 97221 | USA |
| WORLD CHOICE TRAVEL | P.O. BOX 105199 | | | | ATLANTA | GA | 30348-5199 | USA |
| WORLD RESEARCH GROUP | 16 E. 40TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10016 | USA |
| WORLD TRAVEL | 1724 W. SCHUYKILL ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | 53 GENERAL WARREN BLVD | | | | MALVERN | PA | 19355 | USA |
| WORLD TRAVEL INC | 620 PENNSYLVANIA DR | | | | EXTON | PA | 19341-1127 | USA |
| WORLD TRAVEL INC. | 1724 W SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518-9100 | USA |
| WORLD TRAVEL INC. | 1724 WEST SCHUYLKILL ROAD | | | | DOUGLASVILLE | PA | 19518 | USA |
| WORLD TRAVEL PARTNERS | 2105 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | USA |
| WORLD TRAVEL SERVICE | 10201 PARKSIDE DR 100 | | | | KNOXVILLE | TN | 37922 | USA |
| WORLD WIDE TICKET AND LABEL | 3606 QUANTUM BLVD | | | | BOYNTON BEACH | FL | 33426 | USA |
| WORLDTRAVEL BTI | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | USA |
| WORLEYBIRD TOURS INC F/S/O DARYL WORLEY | 2100 WEST END AVENUE | | | | NASHVILLE | TN | 37203 | USA |
| WORTHINGTON DISTRIBUTION | 566 ROUTE 390 | | | | TAFTON | PA | 18464 | USA |
| WOZNIAK, RICHARD | 728 THORNHILL DR | | | | COLLEGEVILLE | PA | 19426 | USA |
| WRG RESEARCH INC. | 16 E. 40TH ST., 5TH FLR | | | | NEW YORK | NY | 10016 | USA |
| WRIGHT, ETHAN | 7922 AGNEW AVE | | | | LOS ANGELES | CA | 90045 | USA |

Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, TIM | 1244 PANINI DRIVE | | | | HENDERSON | NV | 89052 | |
| WRISTBANDS MEDTECH USA | PO BOX 402389 | | | | ATLANTA | GA | 30384-2389 | USA |
| WYNDHAM VACATION RESORTS WESTERN CONFERENCE | MS. SUE FOX | 1780 TOWN & COUNTRY | STE 106 | | NORCO | CA | 92860 | USA |
| WYNN, LAS VEGAS | FILE 50195 | | | | LOS ANGELES | CA | 90074-0195 | USA |
| XAVIER, PAUL | 1184 W 11TH ST #7 | | | | SAN PEDRO | CA | 90731 | USA |
| XCLUSIVE CIGARS | 6485 S. RAINBOW BLVD STE 100 | | | | LAS VEGAS | NV | 89118 | USA |
| XIPPOLITOS, KRISTOFER | 521 SOUTH DYRE AVENUE | | | | WEST ISLIP | NY | 11795 | USA |
| XO COMMUNICATIONS,INC | FILE 50550 | | | | LOS ANGELES | CA | 90074-0550 | USA |
| XS ENTERTAINMENT LLC | 5145 REITER AVE | | | | LAS VEGAS | NV | 89108 | USA |
| YA BABI DBA YEAH BABY | 116 N. ROOSEVELT AVENUE #133 | | | | CHANDLER | AZ | 85226 | USA |
| YACCARINO, VINNIE | 30 ORCUTT COURT | | | | NORTH HAVEN | CT | 6473 | USA |
| YANUS, MIKE | 621 STRAND POND CIR | | | | WEBSTER | NY | 14580 | USA |
| YATES, JENNIFER | 30 WINCHESTER CANYON RD # 63 | | | | GOLETA | CA | 93117 | USA |
| YEAGER, MR DAN | 15323 DRYSDALE | | | | SOUTHGATE | MI | 48195 | USA |
| YEAMAN, MICHAEL | 504 ESPLANADE AVE #508 | | | | REDONDO BEACH | CA | 90277 | USA |
| YELLOW BRICK ROAD ENTERTAINMENT LLC | BRODY DOLYNIUK | 218 BUNDY ST | | | HENDERSON | NV | 89074 | USA |
| YELLOW FREIGHT TRANSPORTATION | 10990 ROE AVENUE | | | | OVERLAND PARK | KS | 66211 | USA |
| YEP, JERRY | P.O. BOX 337 | | | | KERMAN | CA | 93630 | USA |
| YEP, JERRY | | P.O. BOX 337 | | | KERMAN | CA | 93630 | USA |
| YIM, ASHLEY BELLE | 3155 CALLE CALMA | | | | HENDERSON | NV | 89012 | USA |
| YOLITZ, CRAIG | 20535 BOONE AVENUE | | | | PRIOR LAKE | MN | 55372 | |
| YONDA, RICHARD | 2175 PALMER DRIVE | | | | LAKE HAVASU | AZ | 86406 | USA |
| YONTZ, DAVID | 5327 WILLIS AVE | | | | SHERMAN OAKS | CA | 91411 | USA |
| YORIMOTO, D.T. | 1939 DISCOVERY WAY | | | | SIGNAL HILL | CA | 90755 | USA |
| YORK CLAIMS SERVICE,INC | P.O. BOX 5563 | | | | OXNARD | CA | 93031 | USA |
| YOSELOFF, MARK - 1099 | 1460 MACDONALD RANCH DRIVE | | | | HENDERSON | NV | 89012 | USA |
| YOSHIHARA, HARVEY | 15211 FOLGER STREET | | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| YOU DIRTY DOG, LLC | 3825 CACKLING GOOSE DRIVE | | | | NORTH LAS VEGAS | NV | 89084 | USA |
| YOUNG ELECTRIC SIGN COMPANY | P.O. BOX 11676 | | | | TACOMA | WA | 98411-6676 | USA |
| YOUNG ELECTRIC SIGN COMPANY INC DBA YESCO | JUDD WILLIAMS | 5119 SOUTH CAMERON STREET | | | LAS VEGAS | NV | 89118 | USA |
| YOUNG MEN'S CHRISTIAN ASSOC OF METRO LA | 625 SOUTH NEW HAMPSHIRE AVE | ATTN: CARMEN MCGREGOR | | | LOS ANGELES | CA | 90005-1371 | USA |
| YOUNG, DEE | 1760 SOUTH BERETANIA STREET #12C | | | | HONOLULU | HI | 96826 | USA |
| YOUNG, DENA | P.O. BOX 3826 | | | | MISSION VIEJO | CA | 92690 | USA |
| YOUNG, VELVIN | 5911 CLEAR VALLEY AVE | | | | LAS VEGAS | NV | 89142 | USA |
| YOUNG, ZACK | PO BOX 230031 | | | | LAS VEGAS, | NV | 89123 | USA |
| YOUR ONE STOP SOURCE | 614 TYLER RIDGE AVE | | | | HENDERSON | NV | 88012 | USA |
| YOUR TRAVEL CTR/SO MTN TRAVEL | ARC# 03829604 | 414 S MILL AVE #125 | | | TEMPE | AZ | 85281 | USA |
| YTB TRAVEL NETWORK | 1901 E EDWARDSVILLE RD | | | | WOOD RIVER | IL | 62095 | USA |
| YU JONATHAN | 17984 CALLE SILVOSA | | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| YVONNE KING | JUSTIN L. WILSON, ESQ. | 1522 WEST WARM SPRINGS ROAD | | | HENDERSON | NV | 89014 | USA |
| ZACHARKO, WALTER | PO BOX 8071 | | | | LONGBOAT KEY | FL | 34228-8071 | USA |
| ZAHN, BERNARD | 8764 E CELTIC DRIVE | | | | SCOTTSDALE | AZ | 85260 | USA |
| ZALEWSKI, JOE | 17905 MARTINGALE RD | | | | MONUMENT | CO | 80132 | USA |
| ZAPF, LUCAS | PO BOX 463 | | | | GUERNSEY | WY | 82214 | USA |
| ZAPPOS DEVELOPMENT, INC | MS. AMELIA SMITH | 2280 CORPORATE CIRCLE | | | HENDERSON | NV | 89074 | USA |
| ZAPPOS INSIGHTS, INC. | MS. PAM CINKO | 2280 CORPORATE CIRCLE | SUITE 100 | | HENDERSON | NV | 89074 | USA |
| ZAPPOS-BOOT CAMP | MS. PAM CINKO | 2280 CORPORATE CIRCLE | SUITE 100 | | HENDERSON | NV | 89074 | USA |
| ZAPPOS-GOLD EVENT | MS. PAM CINKO | 2280 CORPORATE CIRCLE | SUITE 100 | | HENDERSON | NV | 89074 | USA |
| ZEE MEDICAL SERVICE CO. | 1618 W. OAKEY BLVD. | | | | LAS VEGAS | NV | 89102-2612 | USA |
| ZEP MANUFACTURING CO. | FILE 50188 | | | | LOS ANGELES | CA | 90074-0188 | USA |
| ZHIVEGAS,INC F/S/O DR.ZHIVEGAS | 4334 LACLEDE AVE | | | | ST LOUIS | MO | 63108 | USA |
| ZIGLER, MICHELLE | 2604 SEURAL TER | | | | HENDERSON | NV | 89044 | USA |
| ZIMMER INSTITUTE | MS. CAMERIN BURNWORTH | 1800 WEST CENTER STREET | | | WARSAW | IN | 46580 | USA |
| ZIMMER SPINE | MS. CORRIE BERGEN | 7375 BUSH LAKE DRIVE | | | MINNEAPOLIS | MN | 55439 | USA |
| ZINSMASTER, MATTHEW | 109 LAKE BLUFF DRIVE | | | | COLUMBUS | OH | 43235-4642 | USA |
| ZIROFSKY, MARK | 85 WHIPPOORWILL HOLLOW ROAD | | | | NORTH FRANKLIN | CT | 6254 | USA |
| ZITO, JAMES | 8100 PEACH FLARE ST | | | | HENDERSON | NV | 89143 | USA |
| ZITO, MIKE | 1300 BAXTER STREET SUITE 405 | | | | CHARLOTTE | NC | 28204 | USA |
| ZLOTY, JOHN | 19 WARREN AVE | | | | WEST SENECA | NY | 14224 | USA |
| ZOCH, DANIEL G | 5405 SCHUMACHER LANE | | | | HOUSTON | TX | 77056 | USA |
| ZOUIRE LLC | 7226 W FRONTAGE RD | | | | MERRIAM | KS | 66203 | USA |
| ZOWIE BOWIE ENTERTAINMENT C/O PARADIGM | 360 NORTH CRESCENT DR NORTH BUILDING | | | | BEVERLY HILLS | CA | 90210-6818 | USA |
| ZUCCARI, PETE | 15455 CABRITO RD | | | | VAN NUYS | CA | 91406 | USA |
| ZUCCARI, RON | 2757 NIAG RD | | | | NIAGRA FALLS | NY | 14304 | USA |
| ZUFFA, INCORPORATED | LIA COOPER | 2960 WEST SAHARA AVE | | | LAS VEGAS | NV | 89102 | USA |
| ZUFFA,LLC | PO BOX 26959 | | | | LAS VEGAS | NV | 89126-0959 | USA |